1  EDMUND G. BROWN JR.
   Attorney General of the State of California
2  KEN ALEX
   Senior Assistant Attorney General
3  EDWARD G. WEIL
   Supervising Deputy Attorney General
4  State Bar No. 88302
   LAURA J. ZUCKERMAN
5  Deputy Attorney General
   State Bar No. 161896
6    1515 Clay Street, 20th Floor
     Oakland, CA 94612
7    Telephone: (510) 622-2174
     Fax: (510) 622-2270
8    laura.zuckerman@doj.ca.gov

9  Attorneys for People of the State of California *ex rel.*
   Edmund G. Brown Jr., Attorney General of the State
10 of California

11                 IN THE UNITED STATES DISTRICT COURT

12             FOR THE NORTHERN DISTRICT OF CALIFORNIA

13                   SAN FRANCISCO  DIVISION

14

15 | **PEOPLE OF THE STATE OF CALIFORNIA** | Case No.: C 08-02741 MEJ |
   **ex rel. EDMUND G. BROWN JR.,**
16 **ATTORNEY GENERAL OF THE STATE OF**
   **CALIFORNIA,**
17                                              **DECLARATION OF LAURA J.**
                          Plaintiff,           **ZUCKERMAN IN SUPPORT OF**
18                                              **PLAINTIFF'S MOTION FOR**
              v.                                **VAUGHN INDEX**
19
   **UNITED STATES FOOD & DRUG**
20 **ADMINISTRATION,**                          Date:    October 2, 2008
                                                Time:    10:00 a.m.
21                          Defendant.          Place:   Courtroom B, 15th Floor
                                                Judge:   Hon. Maria-Elena James
22

23        I, LAURA J. ZUCKERMAN, declare as follows:

24        1.    I am a Deputy Attorney General and one of counsel of record in this matter.  This

25 declaration is based on personal knowledge, and if called as a witness I could and would testify

26 competently to the facts set forth herein.

27        2.    To date, despite plaintiff's request, defendant the United States Food & Drug

28 Administration ("FDA") has failed to confirm that it has produced all non-exempt documents

1    responsive to plaintiff's November 9, 2007 and March 18, 2008 requests for records under the

2    Freedom of Information Act, 5 U.S.C. §552, *as amended*, or to produce an index to the

3    documents withheld (a "*Vaughn* index").

4       3.    FDA produced 68 pages of documents to plaintiff on or about July 30, 2008.  A true

5    and correct copy of these documents is attached as Exhibit A to this declaration.

6       I declare under penalty of perjury that the foregoing is true and correct.

7    Executed on August 13, 2008.

8

9                               /S/ LAURA J. ZUCKERMAN

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**



**DEPARTMENT OF HEALTH & HUMAN SERVICES**

Public Health Service
Food and Drug Administration

**Memorandum**

Date        DEC 1 7 2008

From        Patricia Gee
            CFSAN FOI Officer/HFS-22

Subject     California Dept of Justice request 2007-10238

To          Lauren DiPaola
            DFSR/HFC-150/ORO/ORA

As per your request of 11/20/07 attached is a 46 page document from CFSAN's files relating to CA DOJ's most recent request involving acrylamide.

All of the attached 46 pages have been reviewed for disclosure under the Freedom of Information Act.

PLEASE NOTE: though this request was initially logged in as an FOI request from the CA Department of Justice under 2007-10238 – the response should not be handled as an "FOI request." Such requests are routinely handled as "direct correspondence" from the Division of Federal State Relations. You may wish to notify the FOI Staff/HFI-35/Fred Sadler that this request should be "delogged" from the system, and that DFSR will provide these documents to the CA DOJ directly.

If I can provide any further assistance, please advise.

Patricia Gee

FDA 000001

**Gee, Patricia**

| | |
|---|---|
| **From:** | Robin, Lauren P |
| **Sent:** | Tuesday, October 17, 2006 2:55 PM |
| **To:** | Levine, Howard |
| **Cc:** | Kim, Henry |
| **Subject:** | NSRL Prop 65 |

Howard--

I went back and looked at the OEHHA report on Characterization of Acrylamide Intake from Certain Foods (http://www.oehha.ca.gov/prop65/law/pdf_zip/acrylamideintakeReport.pdf). I've excerpted some text from that report below. With regard to your question about how exceedances of the NSRL would be calculated, these calculations appear to be done on a food by food basis (or food category by food category basis). In other words, the calculations do not take into account overall acrylamide intake from all sources. The equation they use is in the excerpts below and there is a table in the report that lists whether specific foods (categories) exceed the NSRL.

Lauren Posnick Robin, Sc.D.
FDA/CFSAN
OPDF/DPPS/RPB
HFS-305
5100 Paint Branch Parkway
College Park, MD 20741
301-436-1639 (Phone)
301-436-2651 (Fax)
lauren.robin@fda.hhs.gov

**Excerpts**

"Calculation of exposure to carcinogens in foods under Proposition 65 is to be based on the average rate of intake among users of the consumer product (Title 22, California Code of Regulations, $\square$$B!x$\square$(B12721(d)(4)3). In addition, the average rate of intake is to be based on data for use
of a general category of food product ($\square$$B!x$\square$(B12721(d)(4))."

" . . .[A]crylamide intakes were calculated that would bracket or bound the average intake for consumers of the foods. The lower consumer intake bound was based on the consumption rate for eaters of a given food, averaged
across the entire population (i.e., per capita consumption); actual intake among average consumers of the food is expected to fall above the lower bound. The upper bound for a given food was derived by assuming individual consumers ate the food everyday. . . .The upper and lower bound estimates of daily acrylamide intake were compared to the proposed Proposition 65 No Significant Risk Level (NSRL) for acrylamide of **1.0 $\square$$B&L$\square$(Bg per day**, the level associated with one excess case of cancer in an exposed population of 100,000 (i.e., a 1 $\square$$B!_$\square$(B 10-5 cancer risk)."

"The lifetime average exposure of acrylamide from consumption of a given food would be expressed as: ADIlife = [AA]food i $\square$$B!_$\square$(B Consumption amountfood i $\square$$B!_$\square$(B Frequency of eating foodi $\square$$B!_$\square$(B 0.001

FDA 000002

where ADIlife is the lifetime average daily intake of acrylamide from foodi (for each individual food, $B!H$(Bi$B!l$(B) in units $B&L$(Bg/day, and [AA]food i is the mean concentration of acrylamide in foodi in

$B&L$(Bg/kg-food. The amount of food consumed, in units of grams of food per day, is the average over all age groups. . . .Unfortunately, data on the frequency that a food is consumed over a lifetime are not available. To overcome this data deficiency, OEHHA calculated upper and lower bounds on acrylamide intake, where the true

ADIlife likely lies within the range."

"Thus, use of the two intake estimates (population mean versus everyday eaters) provides a reasonable range with which to examine lifetime acrylamide intake from different foods. If acrylamide intake based on the population mean exceeds the proposed NSRL, then that food may require warning under Proposition 65. If the proposed NSRL falls between the range of possible acrylamide intake based on the two food intake measures, additional scrutiny of that food should be undertaken. Table 1 provides the lower and upper bounds on acrylamide intake by consumers of various acrylamide-contaminated foods."

11/27/2007

FDA 000003

# Characterization of Acrylamide Intake from Certain Foods

**March 2005**



Reproductive and Cancer Hazard Assessment Section
Office of Environmental Health Hazard Assessment
California Environmental Protection Agency

FDA 000004

# Preface

On January 1, 1990, acrylamide was listed as a chemical known to cause cancer under Proposition 65 (the Safe Drinking Water and Toxic Enforcement Act of 1986, Health and Safety Code Section 25249.5 *et seq.*) The No Significant Risk Level (NSRL) for acrylamide of 0.2 μg/day was also established in regulation in 1990 (Title 22, California Code of Regs. §12705(c))[1].

Acrylamide is a carcinogen, producing tumors at multiple sites in rats and mice. The general public is exposed primarily through cigarette smoke and certain foods that have been cooked at high-temperature. Occupational exposures occur mainly from its use as a polymerizing agent in grouts and cements, and to produce polyacrylamide. The ability of acrylamide to produce cancer in animals, and the applicability of animal findings to humans is well recognized by scientists in the United States and throughout the world. The World Health Organization recognizes "the presence of acrylamide in food as a major concern in humans based on the ability to induce cancer and heritable mutations in laboratory animals." The International Agency for Research on Cancer and the U.S. Environmental Protection Agency consider acrylamide to be a probable human carcinogen. The National Toxicology Program considers acrylamide as "reasonably anticipated to be a human carcinogen." The U.S. Food and Drug Administration (FDA) considers acrylamide to be a potential human carcinogen. The National Institute for Occupational Safety and Health considers acrylamide to be an occupational carcinogen.

Historically, toxicity concerns over acrylamide centered on worker health and safety, primarily for neurological, male reproductive and cancer effects. However, in 2002 it was discovered that acrylamide can form during the cooking of starchy foods at high temperatures. This unexpected discovery shifted the concern for health risks to the public from acrylamide in the diet. Since 2002, acrylamide has been discovered in many plant-based foods that have been baked or fried at high temperatures.

Cancer now occurs in nearly one out of every four individuals. While the underlying cause of many cancer cases is unclear, numerous epidemiological studies have shown that dietary factors affect an individual's cancer risk. The World Health Organization has estimated that about 30 percent of cancer cases worldwide are associated with dietary factors. Characterization of carcinogens in the diet is complicated by the complex and varied nature of the food humans consume, and is far from complete. Some dietary factors that have been associated with increased cancer risk include high caloric intake and increased consumption of processed meats and red meat. Other dietary factors have been associated with decreased cancer risk; these include increased consumption of fruits and vegetables and increased consumption of dietary fiber. In addition, some specific carcinogenic compounds present in the diet have been identified, such as those formed during the high temperature cooking of meats (e.g., benzo[a]pyrene and PhIP). Acrylamide is yet another carcinogen recently recognized to be formed as a result of cooking at high temperatures, although in this case, formation occurs in certain plant-based foods. Given the typical daily intake of acrylamide from the diet, it is plausible that dietary acrylamide contributes to the rate of cancer observed in the population.

---

[1] Lifetime exposure at the no significant risk level is calculated to result in one excess cancer in an exposed population of 100,000 (Title 22, California Code of Regulations section 12703(b)).

FDA 000005

OEHHA is proposing to amend Title 22, Cal. Code of Regs. §12705 to add a new subsection (subsection (e)), to establish an alternative no significant risk level for acrylamide in grain-based breads and cereals (that is, a specific regulatory level for acrylamide in these foods that is associated with a risk other than the standard risk of one excess case of cancer in an exposed population of 100,000, assuming lifetime exposure at the level in question.) The analysis presented in this document characterizes the intake of acrylamide from various food types. The analysis combines data produced by the FDA on acrylamide levels in U.S. foods with survey data generated by the U.S. Department of Agriculture and other organizations on food consumption rates. These data are used to estimate the average daily intake of acrylamide among individuals who consume a given food type. The purpose of this analysis is to assist the public and the regulated community in estimating average daily intake of acrylamide from specific foods, and to inform the development and content of regulations proposed by OEHHA with regard to the presence in certain foods of acrylamide.

FDA 000006

# TABLE OF CONTENTS

Preface........................................................................................................................ ii
Summary ..................................................................................................................... 1
Background ................................................................................................................. 2
Data sources ............................................................................................................... 2
    Data on acrylamide levels in foods ....................................................................... 2
    Data on food consumption .................................................................................... 2
Estimation of daily intake of acrylamide among eaters of specific foods ..................... 4
Discussion of specific food categories........................................................................ 10
    French-fried potatoes ........................................................................................... 10
    Potato chips ......................................................................................................... 10
    Prune juice .......................................................................................................... 10
    Postum® ............................................................................................................. 11
    Coffee.................................................................................................................. 11
    Ready-to-eat cereals............................................................................................ 12
    Wheatena® cooked cereal .................................................................................. 13
    Breads and toast .................................................................................................. 13
    Popcorn, corn chips and tortilla chips.................................................................. 14
    Roasted almonds, sunflower seeds, peanuts, and peanut butter ............................ 15
    Cookies ............................................................................................................... 15
    Crackers .............................................................................................................. 16
    Canned black olives ............................................................................................ 16
    Canned sweet potatoes......................................................................................... 17
    Babyfood............................................................................................................. 17
    Additional concerns ............................................................................................ 17
References................................................................................................................... 18
Appendix.  FDA data on acrylamide concentration in foods.......................................A-i

FDA 000007

## Summary

The Office of Environmental Health Hazard Assessment (OEHHA) has conducted an analysis to characterize the daily intake of acrylamide from certain foods, based on currently available data. The purpose of the analysis is to provide information to guide efforts to interpret the applicability of Proposition 65[2] to acrylamide in foods (OEHHA, 2004a). Foods selected for analysis were those for which data on acrylamide levels in food had been published by the U.S. Food and Drug Administration (FDA). Acrylamide intakes were calculated from these FDA data on food concentrations and from data on food consumption generated by the U.S. Department of Agriculture (USDA). Foods were generally grouped by common food categories used by USDA (e.g., crackers). However, in some cases specific foods were examined when acrylamide levels are generally high in that specific food (e.g., prune juice) but are generally low in other foods within the food category (i.e., fruit juices). The analysis is limited by the number of samples examined for acrylamide content, which for most foods were few, by the lack of longitudinal data on food consumption, and by the degree to which food products containing high levels of acrylamide have been recognized and sampled by the FDA. Further, the analyses did not take into account potential increased sensitivity to acrylamide carcinogenesis by infants and children.

Calculation of exposure to carcinogens in foods under Proposition 65 is to be based on the average rate of intake among users of the consumer product (Title 22, California Code of Regulations, §12721(d)(4)[3]). In addition, the average rate of intake is to be based on data for use of a general category of food product (§12721(d)(4)). Data were not available to OEHHA on food consumption by individuals over long periods of time. Therefore acrylamide intakes were calculated that would bracket or bound the average intake for consumers of the foods. The lower consumer intake bound was based on the consumption rate for eaters[4] of a given food, averaged across the entire population (i.e., per capita consumption); actual intake among average consumers of the food is expected to fall above the lower bound. The upper bound for a given food was derived by assuming individual consumers ate the food everyday. Actual intake among average consumers of a given food is expected to fall below the upper bound for foods that are eaten on a sporadic basis, and close to the upper bound for foods commonly eaten on nearly a daily basis. For frequently and widely consumed foods (e.g., coffee, bread, and ready-to-eat cereal), the upper bound estimates are typically within a factor of two to four of the lower bound estimates, giving confidence to the characterization of consumer intake.

The upper and lower bound estimates of daily acrylamide intake were compared to the proposed Proposition 65 No Significant Risk Level (NSRL) for acrylamide of 1.0 μg per day, the level associated with one excess case of cancer in an exposed population of 100,000 (i.e., a $1 \times 10^{-5}$ cancer risk). This analysis indicates that the average daily intakes of acrylamide for eaters of the following commonly eaten foods exceed the proposed NSRL of 1.0 μg per day: all fried potatoes tested, likely all potato chips tested, most coffee samples tested, many cookies, many ready-to-eat cereals, many breads, and toast. The lower bounds on the intake for each of

---

[2] Safe Drinking Water and Toxic Enforcement Act of 1986, California Health and Safety Code 25249.5 et seq.
[3] All further references to regulation are to the California Code of Regulations, Title 22, unless otherwise noted.
[4] The word "eaters" in this document is used generally to include eaters of solid foods and drinkers of liquid foods.

these foods exceed the NSRL[5]. Also, consumers of the following specialty foods such as Wheatena® (a cooked toasted wheat cereal), roasted grain-based coffee substitutes and prune juice are exposed in excess of the NSRL. In addition, daily intakes of acrylamide for eaters of any of the following individual foods may exceed the proposed NSRL of 1.0 µg per day: some crackers, corn and tortilla chips, popcorn, and canned black olives. There is less confidence in either the food consumption data or the acrylamide concentration data, or both, for these foods.

## Background

Acrylamide has been listed as causing cancer under Proposition 65 since 1990. An NSRL of 0.2 µg/d was adopted in 1990 (§12705(c)), based on a cancer potency estimate of 4.5 $(mg/kg-d)^{-1}$ derived by the U.S. Environmental Protection Agency (U.S. EPA). OEHHA is currently proposing an NSRL of 1.0 µg per day for adoption in §12705(b) of the regulations (OEHHA, 2005).

Acrylamide was discovered in April 2002 to be commonly produced in many plant-based human foods as a by-product of high-temperature cooking. This document uses FDA data on acrylamide levels in certain foods and USDA data on food consumption to characterize average daily intakes of acrylamide among eaters of those foods.

## Data sources

### Data on acrylamide levels in foods

Since 2002, the FDA has surveyed foods for acrylamide, and has recently released data on acrylamide levels in U.S. foods collected as of mid-2002 through Oct. 1, 2003 (FDA, 2004a). Several hundred individual food samples were collected from a wide variety of food categories, comprising hundreds of samples in total. The FDA has reported these data in a document entitled *Exploratory Data on Acrylamide in Foods*. This document includes data that were published in earlier releases (i.e., on December 4, 2002 and March 12, 2003).

In 2003, the FDA added acrylamide to its ongoing Total Diet Study, which analyzes chemical concentrations in 286 core foods in the U.S. food supply, collected annually in four areas of the country. In the Total Diet Study, analyses are performed on a composite of three samples of each food collected for each of the four geographic areas. Since the analyses are conducted on composite, or "pooled", samples, this study provides data on mean concentrations of acrylamide in typical foods, but not on the distribution of acrylamide levels in these foods. The concentration data for acrylamide were reported in 2004 (FDA, 2004b).

### Data on food consumption

Where possible, OEHHA relied on food consumption estimates for specific foods or food categories as previously reported by USDA or FDA. For foods where USDA or FDA did not

---

[5] Unless otherwise specified, the term NSRL refers in this document to the proposed NSRL for acrylamide of 1.0 µg per day.

FDA 000009

provide consumption rate estimates, OEHHA obtained estimates directly from the USDA food consumption survey data. Data on daily intake of each specific food or food category were obtained from surveys by the USDA and the Market Research Corporation of America (MRCA). Three different USDA food consumption survey datasets were used: 1) the 1994-1996 Continuing Survey of Food Intakes by Individuals (CSFII 1994-1996), 2) "CSFII 1994-1996 & 1998", which augments the 1994-1996 survey with data collected in 1998 on infants and children, and 3) CSFII 1989-1992. The MRCA survey is an older set of industry market basket survey information, collected from 1982 to 1987 on the same individuals over a longer period of time than the CSFII surveys. Consistency of findings across multiple surveys provides for greater confidence in the intake assessment.

The CSFII 1994-1996 data set is based on dietary surveys of 14,262 individuals, 4,253 of whom were children, and was conducted between 1994 and 1996 in the U.S. Each individual was asked to list the types and quantities of foods they ate on two different days; each day was separated by three or more days. The data from this survey are presented in the report *Foods Commonly Eaten in the United States* (www.barc.usda.gov/bhnrc/foodsurvey/) (Smiciklas-Wright *et al.*, 2002). This USDA report includes information on the proportion of individuals consuming a given food during one or more days surveyed, and the mean and distributional percentile intake of a given food consumed during a day. This information is presented by age of individual surveyed (i.e., age 2 and older, 2-5, 6-11, 12-19, 20-39, 40-59, and 60 years and older) and for the general population and consumers, weighted by age and other characteristics. OEHHA relied on the USDA report by Smiciklas-Wright *et al.* (2002) as the source of information for the CSFII 1994-1996 data set. The values reported in Smiciklas-Wright *et al.* (2002) represent age-specific intake of the amount of foods consumed, but were not adjusted for differences in body weight by age or gender.

The CSFII 1994-1996, 1998 data set consists of the CSFII 1994-1996 data, augmented by survey data of food intake for two separate days collected in 1998 from an additional 5,559 children aged birth to nine years. This data set is thus very similar to the CSFII 1994-1996 data, but improved the accuracy on food intake for infants and children due to the larger sample size for these age groups. OEHHA obtained food consumption estimates for the CSFII 1994-1996, 1998 from three separate sources: 1) those reported by Robie and DiNovi (2003) of the FDA and in the related exposure model spreadsheets provided to OEHHA by FDA (DiNovi, 2004); 2) those OEHHA obtained through use of a computer overlay program called DEEM (Novigen Sciences, Inc.), and 3) those OEHHA obtained from the USDA raw data set by application of the SAS computer program, when estimates from the first two sources were not available. Intake estimates calculated from this survey were age- and body weight-adjusted.

The CSFII 1989-1992 dataset consists of data obtained through a three-day recall of foods eaten by 15,192 individuals. As the source of information for the CSFII 1989-1992 data set, OEHHA relied on consumption estimates reported by Robie and DiNovi (2003) and in the related exposure model spreadsheets provided to OEHHA by FDA (DiNovi, 2004). Intake estimates calculated from this survey were age- and body weight-adjusted.

The MRCA 1982-1987 dataset consists of 14-day food frequency records from about 26,000 participants, which have been converted by an FDA contractor to estimates of food consumption

Intake of Acrylamide in Food                    3                          **March 2005**
                                                                              **OEHHA**

FDA 000010

by application of data from the same time period on amounts consumed in the population (DiNovi, personal communication). Although somewhat dated, these data may provide better estimates of the average intake for foods that are less frequently eaten than the two- and three-day surveys conducted by the USDA. OEHHA relied on consumption estimates reported by Robie and DiNovi (2003) as the source of information for the MRCA 1982-1987 data set.

**Estimation of daily intake of acrylamide among eaters of specific foods**
Under Proposition 65, the calculation of exposure to carcinogens in foods is to be based on the average rate of intake among users of the consumer product (§12721(d)(4)). In addition, the average rate of intake is to be based on data for use of a general category of food product (§12721(d)(4)).

Estimates of mean acrylamide concentrations in various foods or food categories were based on data from the FDA's *Exploratory Data on Acrylamide in Foods* dataset (FDA, 2004a) and the 2003 Total Diet Study (FDA, 2004b). Test data were grouped by food categories, as defined by the USDA (Smiciklas-Wright *et al.*, 2002), where possible. For some foods, such as potato chips, many measurements are available. For others, only a few measurements exist. Since the *Exploratory Data on Acrylamide in Foods* dataset consists of measurements of acrylamide in individual food samples and the 2003 Total Diet Study dataset consists of measurements of acrylamide in composites of three food samples (FDA, 2004b), a weighted mean level of acrylamide was computed for individual food groups, based on the number of samples each data point represents.

Estimates of mean acrylamide concentration levels in various foods or food categories are used in the calculation of daily intake of acrylamide among eaters of specific foods, along with the range of acrylamide levels reported for that food. Where samples have been composited, that is multiple samples from the same type of food are combined and then analyzed (as was done in the Total Diet Study), the range of acrylamide levels reported for the composites can be less than the true range of acrylamide levels present in those individual samples.

One way to calculate the daily intake of acrylamide among eaters of a specific food is to multiply the mean acrylamide concentration by the age-adjusted average amount of that food eaten on the day the food is eaten and by the frequency at which that food is consumed over a lifetime. The lifetime average exposure of acrylamide from consumption of a given food would be expressed as

$$ADI_{life} = [AA]_{food\ i} \times Consumption\ amount_{food\ i} \times Frequency\ of\ eating\ food_i \times 0.001$$

where $ADI_{life}$ is the lifetime average daily intake of acrylamide from food$_i$ (for each individual food, "i") in units µg/day, and $[AA]_{food\ i}$ is the mean concentration of acrylamide in food$_i$ in µg/kg-food. The amount of food consumed, in units of grams of food per day, is the average over all age groups. The Smiciklas-Wright *et al.* (2002) publication provides data in this form for the CSFII 1994-1996 data set. Eating frequency is the fraction of days in the total number of days in a lifetime for which the consumer ate the food in question. Unfortunately, data on the frequency that a food is consumed over a lifetime are not available. To overcome this data deficiency, OEHHA calculated upper and lower bounds on acrylamide intake, where the true

Intake of Acrylamide in Food                    4                    **March 2005**
                                                                    **OEHHA**

FDA 000011

ADI$_{life}$ likely lies within the range. These upper and lower bounds are described below. The factor of 0.001 in the equation is to correct for the units used for concentration and consumption amount.

In the above approach, food consumption in amount units is averaged across individuals without regard to bodyweight. In risk assessment, calculation of cancer risk typically assumes that the same human dose in terms of amount per bodyweight per day (mg/kg-bw per day) produces the same risk level. Averaging exposure in amount levels without adjustment for bodyweight introduces error in the assessment. Food intakes obtained from the DEEM computer program and from Robic and DiNovi (2003) were developed by dividing an individual's consumption of a particular food by that individual's bodyweight. In this sense food intake information from these sources is more reliable for risk assessment than that from the Smiciklas-Wright et al. (2002) report. To express the consumption in a form appropriate for the equation above, the following conversion was applied:

Consumption amount$_{food\ i}$ (in grams) = Consumption intake $_{food\ i}$ (in grams/kg-bw) × 70 kg

In calculating the NSRL, a 70 kg bodyweight was assumed. Thus the above equation is consistent with the approach taken to derive the proposed NSRL.

In this analysis, OEHHA calculated daily intake of acrylamide from different foods or food categories using two metrics: 1) the population mean daily consumption (average exposure over eaters and non-eaters of the food, or "per capita" consumption), and 2) everyday food consumption, or "everyday eaters." Here, "eaters" refers to individuals that consumed the food on at least one of the days surveyed.

The population mean daily intake, provides a "lower bound" on the intake for eaters, since it averages daily intake data obtained from the two-, three-, or 14-day consumption surveys among eaters and non-eaters. The second metric, everyday eaters, gives an estimate of daily intake of acrylamide for eaters of that food, assuming that one consumes that food every day of life. Thus, use of this metric bounds on the upper end the lifetime average daily intake (ADI$_{life}$), especially for foods eaten on a sporadic basis. For foods eaten on nearly a daily basis, this metric may provide a reasonable estimate of lifetime average daily intake.

Thus, use of the two intake estimates (population mean versus everyday eaters) provides a reasonable range with which to examine lifetime acrylamide intake from different foods. If acrylamide intake based on the population mean exceeds the proposed NSRL, then that food may require warning under Proposition 65. If the proposed NSRL falls between the range of possible acrylamide intake based on the two food intake measures, additional scrutiny of that food should be undertaken. Table 1 provides the lower and upper bounds on acrylamide intake by consumers of various acrylamide-contaminated foods.

FDA 000012

## Table 1. Range of acrylamide intake estimates for various foods

| Foods* | Total no. samples represented*** (No. Composites) | Source of food intake estimates*** | Food consumption g food/d population "lower bound" | g food/d everyday eaters "upper bound" | mean ppb acrylamide | Range**** ppb acrylamide | Acrylamide intake ug/d population "lower bound" | ug/d everyday eaters "upper bound" |
|---|---|---|---|---|---|---|---|---|
| Almonds (fried or roasted) | | DEEM, CSFII 94-96, 98 | 0.17 | 7 | 320 | 236-457 | 0.06 | 0.83 |
| | | Roble and DiNovi 2003, not stated | | 7 | 320 | 236-457 | | 2.24 |
| Bagels, untoasted | 4 (0) | Roble and Howard, 2004, not stated | | | 31 | 12-53 | 0.28 | |
| | | Roble and DiNovi 2003 not stated | | 14 | 31 | 12-58 | | 0.43 |
| Biscuits | 12 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 4 | 64 | 37 | 21-55 | 0.15 | 2.37 |
| Bread, Total (Toast) | 60 (16) | Smiciklas et al. 2002 CSFII 1994-96 | 62 | 79 | 31 | ND-130 | 1.95 | 2.45 |
| Whole Grain and "Wheat" | 43 (12) | Smiciklas et al. 2002 CSFII 1994-96 | 11 | 61 | 39 | ND-130 | 0.43 | 2.38 |
| White Bread | 17 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 28 | 70 | 11 | ND-36 | 0.28 | 0.77 |
| "soft breads" (all types) | 60 (16) | Roble and DiNovi 2003, CSFII 89-92 | 34.5 | 50.4 | 31 | ND-130 | 1.06 | 1.56 |
| | | Roble and DiNovi 2003, CSFII 94-96, 98 | 32.4 | 54.5 | 31 | ND-130 | 1.00 | 1.69 |
| | | Roble and DiNovi 2003, MRCA 82-87 | 56.3 | 79.8 | 31 | ND-130 | 1.61 | 2.47 |
| Cake | 18 (6) | Smiciklas et al. 2002 CSFII 1994-96 | 9 | 100 | 10 | ND-28 | 0.09 | 1.00 |
| Cereal, Ready-to-Eat (not including baby food) | 104 (28) | Smiciklas et al. 2002 CSFII 1994-96 | 16 | 86 | 86 | 11-266 | 1.38 | 4.82 |
| | | Roble and DiNovi 2003, CSFII 89-92 | 22.5 | 46.2 | 86 | 11-266 | 1.94 | 3.97 |
| | | Roble and DiNovi 2003, CSFII 94-96, 98 | 23.1 | 56.7 | 86 | 11-266 | 1.99 | 4.88 |
| | | Roble and DiNovi 2003, MRCA 82-87 | 45.5 | 58.8 | 86 | 11-266 | 3.91 | 5.06 |
| Cereal, Wheatena (cooked) | 3 (0) | One serving size (from label) | 41 | 738 | 487-1057 | | 30.26 |
| Chicken nuggets/breaded | 14 (4) | DiNovi and Howard 2004 | | 24 | 22-35 | 0.21 | |
| Chile con Carne | 12 (4) | DiNovi and Howard 2004, not stated | | 130 | 56-187 | 1.06 | |
| Coffee (brewed) | 20 (0) | Smiciklas et al. 2002 CSFII 1994-96 | 255 | 616 | 7 | 3-13 | 1.79 | 4.31 |
| | | Roble and DiNovi 2003, CSFII 89-92 | 241.5 | 511.7 | 7 | 3-13 | 1.69 | 3.58 |
| | | Roble and DiNovi 2003, CSFII 94-96, 98 | 243.8 | 533.4 | 7 | 3-13 | 1.71 | 3.73 |
| | | Roble and DiNovi 2003, MRCA 82-87 | 193.2 | 336 | 7 | 3-13 | 1.35 | 2.36 |
| Cookies | 82 (24) | Smiciklas et al. 2002 CSFII 1994-96 | 6 | 45 | 186 | 29-647 | 1.30 | 9.46 |
| | | Robe and DiNovi 2003, CSFII 89-92 | 9.6 | 33.6 | 186 | 29-647 | 1.80 | 6.32 |
| | | Roble and DiNovi 2003, CSFII 94-96, 98 | 12.8 | 41.3 | 186 | 29-647 | 2.37 | 7.78 |
| | | Roble and DiNovi 2003, MRCA 82-87 | 12.9 | 18.9 | 186 | 29-647 | 2.37 | 3.55 |
| Corn Chips / Tortila Chips | 16 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 4 | 45 | 109 | 117-290 | 0.80 | 9.15 |
| Crackers | 52 (16) | Smiciklas et al. 2002 CSFII 1994-96 | 3 | 26 | 167 | 13-420 | 0.50 | 4.58 |
| | | DiNovi 2004, CSFII 89-92 | | 15 | 167 | 13-420 | | 2.51 |
| | | DiNovi 2004, CSFII 94-96, 98 | 3.8 | 19 | 167 | 13-420 | 0.63 | 3.17 |
| Doughnuts | 15 (4) | DiNovi 2004, CSFII 89-92 | | 42 | 18 | ND-26 | | 0.76 |
| | | DiNovi 2004, CSFII 94-96, 98 | 4 | 47 | 18 | ND-26 | 0.07 | 0.85 |
| French-Fried Potatoes (restaurant or home-baked) | 52 (44) | Smiciklas et al. 2002 CSFI 1994-96 | 13 | 83 | 413 | 117-1325 | 5.37 | 34.72 |
| | | Roble and DiNovi 2003, CSFII 89-92 | 8.1 | 42 | 413 | 117-1325 | 3.55 | 17.55 |
| | | Roble and DiNovi 2003, CSFII 94-96, 98 | 12.1 | 63.7 | 413 | 117-1325 | 5.00 | 26.31 |
| | | Roble and DiNovi 2003, MRCA 82-87 | 12 | 24.5 | 413 | 117-1325 | 4.96 | 10.12 |
| Olives, canned | 19 (4) | DEEM, CSFII 94-96, 98 | 0.67 | 19 | 114 | 123-160 | 0.28 | 4.14 |
| | | One serving size (from can or others) | | 19 | 114 | 123-1925 | | 6.62 |
| Pancakes and Waffles | 12 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 5 | 86 | 15 | 13-17 | 0.06 | 1.29 |
| Peanuts, roasted | 15 (4) | DEEM, CSFII 94-96, 98 | 1.4 | 20.5 | 27 | ND-36 | 0.04 | 0.55 |
| Peanut butter, total | 17 (4) | CSFII 1994-96, 98 DEEM | 3.6 | 34.0 | 65 | 64-125 | 0.31 | 2.98 |
| | 17 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 4 | 24 | 65 | 64-125 | 0.35 | 2.11 |
| Pie | 32 (8) | Smiciklas et al. 2002 CSFII 1994-96 | 7 | 162 | 22 | ND-74 | 0.15 | 3.56 |
| Pizza | 12 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 18 | 175 | 20 | 19-20 | 0.36 | 3.50 |
| Popcorn | 15 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 2 | 43 | 180 | 97-352 | 0.36 | 7.74 |
| | | DiNovi 2004, CSFII 89-92 | | 19 | 160 | 97-352 | | 3.42 |
| | | DiNovi 2004, CSFII 94-96, 98 | 2.6 | 24 | 180 | 97-352 | 0.47 | 4.32 |
| Potato Chips | 54 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 4 | 41 | 466 | 117-2510 | 1.95 | 19.11 |
| | | Roble and DiNovi 2003, CSFII 89-92 | 4.8 | 26.6 | 466 | 117-2510 | 2.24 | 12.40 |
| | | Roble and DiNovi 2003, CSFII 94-96, 98 | 5.3 | 30.6 | 466 | 117-2510 | 2.47 | 14.35 |
| | | Roble and DiNovi 2003, MRCA 82-87 | 9 | 11.9 | 466 | 117-2510 | 4.19 | 5.55 |
| Postum (dry) | 2 (0) | CSFII 1994-96, 98 SAS | 0.0021 | 3.0 | 4573 | 3747-5399 | 0.01 | 13.72 |
| Prune juice | 13 (4) | CSFII 1994-96, 98 DEEM | 0.55 | 102.9 | 159 | 53-267 | 0.09 | 16.35 |
| | | DiNovi and Howard 2004 portion size | | 140 | 159 | 53-267 | | 22.26 |
| Quickbreads and Muffins | 44 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 6 | 97 | 8 | ND-37 | 0.05 | 0.70 |
| Sunflower seeds | 12 (0) | DEEM, CSFII 94-96, 98 | 0.22 | 29.0 | 39.5 | 31-57 | 0.01 | 1.15 |
| Sweet potatoes, canned (adult food only) | 12 (0) | DEEM, CSFII 94-96, 98 | 0.18 | 157 | 93 | 59-153 | 0.01 | 14.60 |
| (adult and babyfood) | 29 (8) | DEEM, CSFII 94-96, 98 | 0.07 | 309 | 84 | 37-153 | 0.06 | 25.96 |
| Toast | 3 (0) | Roble and DiNovi 2003, CSFII 89-92 | 11 | 313 | 213 | 59-364 | 2.34 | 6.71 |
| | | Roble and DiNovi 2003, CSFII 94-96, 98 | 7.7 | 34.3 | 213 | 59-364 | 1.64 | 7.31 |
| | | Roble and DiNovi 2003, MRCA 82-87 | 21.5 | 79.8 | 213 | 59-364 | 4.58 | 17.00 |
| Tortillas (corn or flour) | 16 (4) | Smiciklas et al. 2002 CSFII 1994-96 | 7 | 68 | 8 | ND-14 | 0.04 | 0.43 |

ND, not detected

* Food categories as described by USDA (Smiciklas-Wright et al. 2002), where possible. Some less commonly-eaten foods or specific high-acrylamide-content foods are listed separately. The Total Diet Study (FDA, 2004b) tested composites of three samples per composite, whereas other FDA sampling efforts (FDA, 2004a) assayed individual samples. The total number of samples represented thus each composite as three individual samples or each individual sample as one. See the Appendix for individual data.

** Source of food consumption rates are as follows:
(1) CSFII 1994-96; 2-day survey data as reported by USDA Foods Commonly Eaten in the United States (Smiciklas-Wright et al., 2002) - data not adjusted for intake per body weight
(2) CSFII 1994-96, 98: 2-day survey data (a) as reported by Roble and DiNovi (2003) or DiNovi (2004), (b) as accessed by DEEM; or (c) as accessed by SAS programming of raw data disk
(3) CSFII 1989-92: 3-day survey data as reported by Roble and DiNovi (2003) or DiNovi (2004)
(4) MRCA: 14-day survey data as reported by Roble and DiNovi (2003)

**** Ranges likely to be underestimates since some samples were composites of 3 samples

The analyses presented in Table 1 have been summarized in a simpler format in Table 2. Where data permit, acrylamide intake estimates are also presented in Table 2 for individual types of cookies and breakfast cereals. These additions illustrate that some cookies (such as sugar cookies) do not result in acrylamide intake rates as high as some others, while several types of breakfast cereals result in average daily intakes that exceed 1.0 ug/day, assuming one consumes that cereal type solely.

FDA 000013

Table 2. Summary of acrylamide intake estimates

| Food | Mean AA (ppb) | Intake Range[1] (µg/day) |
|------|---------------|--------------------------|
| Almonds (fried or roasted) | 320 | 0.05 – 0.93 |
| Bagels, untoasted | 31 | 0.28 – 0.43 |
| Biscuits | 37 | 0.15 – 2.37 |
| **Bread (soft breads, all types)** | **31** | **1.00 – 1.69** |
| white bread | 11 | 0.29 – 0.77 |
| wheat bread and whole grain | 39 | 0.43 – 2.38 |
| Cake | 10 | 0.09 – 1.00 |
| **Cereal, Ready-to-Eat (all types)** | **86** | **1.99 – 4.88** |
| corn flakes[2] | 61 | 1.41 – 3.46 |
| crisped rice[2] | 56 | 1.29 – 3.18 |
| granola[2] | 51 | 1.18 – 2.89 |
| oat rings[2] | 174 | 4.02 – 9.87 |
| Cereal, cooked, oatmeal, grits, cream of wheat | 0 | 0.00 – 0.00 |
| Cereal, cooked, Wheatena | 738 | ?[3] – 30.3 |
| Chicken nuggets/breaded chicken | 24 | 0.21 – ?[3] |
| **Chile con Carne** | **130** | **1.05 – ?[3]** |
| **Coffee (brewed)** | **7** | **1.71 – 3.73** |
| **Cookies (all types)** | **188** | **2.37 – 7.76** |
| sugar cookies[4] | 41 | 0.52 – 1.69 |
| graham cracker[4] | **459** | **5.78 – 19.0** |
| chocolate chip cookies[4] | **130** | **1.64 – 5.40** |
| Corn Chips / Tortilla Chips | 199 | 0.80 – 9.15 |
| Crackers | 167 | 0.63 – 3.17 |
| Doughnuts | 18 | 0.07 – 0.85 |
| **French-fries** | **413** | **5.00 – 26.3** |
| Olives, canned | 414 | 0.28 – 4.14 |
| Pancakes and Waffles | 15 | 0.08 – 1.29 |
| Peanuts, roasted | 27 | 0.04 – 0.55 |
| Peanut butter, total | 88 | 0.31 – 2.99 |
| Pie | 22 | 0.15 – 3.56 |
| Pizza | 20 | 0.38 – 3.50 |
| Popcorn | 180 | 0.47 – 4.32 |
| **Potato Chips** | **466** | **2.47 – 14.4** |
| Postum (dry) | 4573 | 0.01 – 13.7 |
| Prune juice | 159 | 0.09 – 16.4 |
| Quickbreads and muffins | 8 | 0.05 – 0.70 |
| Sunflower seeds | 39.5 | 0.01 – 1.15 |
| Sweet potatoes, canned | 84 | 0.06 – 26.0 |
| **Toast** | **213** | **1.64 – 7.31** |
| Tortillas (corn or flour) | 6 | 0.04 – 0.41 |

Bolding indicates foods whose range of average daily intake exceeds 1.0 µg/day.

[1] Intake range is the mean *per capita* intake (lower bound) to the mean intake if one ate the food every day (upper bound). The source of the food consumption data was the CSFII 94-96, 98 survey where possible; otherwise, intake rates based on CSFII 94-96 (Smiciklas et al., 2002) were used. For Wheatena, one serving size as appears on the box label was used as the intake rate.

[2] Intake estimates for cereal subtypes assume a person eats that type of cereal solely.

[3] Intake data are unavailable.

[4] Intake estimates for cookie subtypes assume a person eats that type of cookie solely.

The acrylamide intake estimates are based on the results of the foods sampled by FDA (2004a, 2004b) and may not be fully representative of intake received by an average consumer of a given food. In the FDA Total Diet Study (FDA, 2004b), the sampling strategy was intended to provide an overview for general population intake from commonly eaten foods. However, given the diverse nature of foods within some food categories (e.g., cookies, crackers), and the variability of acrylamide concentrations within the same foods, the products sampled may not represent typical samples purchased by the average consumer. For these reasons, OEHHA also examined the possible range of acrylamide intake from an individual food, based on the range of acrylamide content in the food samples analyzed by the FDA. For example, average consumption of French fries at even the lowest concentrations of acrylamide reported in fries sampled by the FDA would result in an acrylamide intake that exceeds the NSRL. With other foods, such as cookies, average consumption of some cookies (assuming a person ate only one type of cookie over a lifetime) would not exceed the NSRL, while acrylamide intake from the average of all types of cookies sampled does exceed the NSRL.

As shown in Table 1 and Table 2, intake of acrylamide from several foods exceeds the proposed NSRL of 1.0 µg/d, regardless of whether the lower or upper bound estimate of intake is used. These foods include: French-fried potatoes, potato chips, ready-to-eat cereal, toast, cookies, and coffee. These findings indicate that the average daily intakes of acrylamide by consumers of these foods exceed the NSRL. However, as noted above and discussed in more detail below on page 16, the available FDA data on acrylamide content of cookies indicates that for certain types of cookies, acrylamide intake may be below the NSRL.

There are several foods for which the proposed NSRL falls between the upper and lower bound estimates of intake. In other words, the actual mean intake for consumers of that food likely falls between the population mean and everyday eaters intake values, and may exceed the proposed NSRL in some, but not necessarily all cases. These food categories include popcorn, corn and tortilla chips, crackers, bread, pie, pizza, peanut butter, roasted almonds, biscuits, pancakes and waffles, doughnuts, quickbreads and muffins.

Additionally, there are other foods that are of particular concern for which population mean intake estimates were not exceeded or were not readily available, but acrylamide intake estimates for everyday eaters were particularly high. These foods include: Postum® (a roasted grain-based coffee substitute), prune juice, canned black olives, canned sweet potatoes, and Wheatena® (a toasted wheat cereal).

As indicated in the Appendix, analysis for acrylamide content was conducted for many foods. Intake of acrylamide does not appear to exceed the NSRL for most fruits and vegetables, dairy products, meats and fish, baby food, infant formula, rice and pasta, oils and dressings, most hot cereals, hamburgers, gravies and seasonings, and sweets. For these foods the acrylamide intake estimate for everyday eaters below the NSRL. In some cases, such as chocolate products, the levels were highly variable, ranging from non-detectable to about 900 ppb. Products in food categories with highly variable acrylamide levels would require evaluation on a case-by-case basis.

FDA 000015

Another consideration in judging whether the NSRL is exceeded is the frequency of consumption for a given food category necessary to exceed the proposed NSRL. Some judgment can be made as to whether it is likely or unlikely that a typical eater of that food would consume the food at that frequency. Table 3 presents a list of food categories and their associated frequency of consumption required to exceed the proposed NSRL. In constructing Table 3, the most recent USDA food consumption survey data (CSFII 1994-96, 98) were used as the source of information on the average amount of a particular food consumed in a day by an eater of that food, together with data on the mean level of acrylamide in that food, based on the data reported to date by the FDA.

**Table 3. Frequency of consuming various foods required to exceed acrylamide intake of 1.0 µg/d (based on mean acrylamide levels and average amount consumed for a given food*).**

| Food | Acrylamide intake of 1 µg/d would be exceeded if one consumed the food on average once every . . . |
|---|---|
| Wheatena® | 30 days |
| French-fried potatoes | 26 days |
| Canned sweet potatoes | 26 days |
| Prune juice | 16 days |
| Postum® | 14 days |
| Potato chips | 14 days |
| Corn/tortilla chips | 9 days |
| Cookies | 7 days |
| Toast | 7 days |
| Popcorn | 4 days |
| Black olives, canned | 4 days |
| Ready-to-eat cereal | 4 days |
| Crackers | 3 days |
| Pie | 3 days |
| Pizza | 3 days |
| Coffee | 3 days |
| Peanut butter | 2 days |
| Biscuits | 2 days |
| Breads | 1 to 2 days |

* using the CSFII 1994-96, 98 data.

In the case of Postum®, a roasted grain-based coffee substitute, one would have to consume a typical intake only once every two weeks to reach a lifetime daily intake of 1.0 µg per day, thus exceeding the proposed NSRL.

FDA 000016

**Discussion of specific food categories**

The findings of these analyses characterizing acrylamide intake are more fully discussed here for several specific food categories, in light of the proposed NSRL of 1.0 μg/d.

French-fried potatoes
As shown in Table 1, acrylamide intake from consumption of French-fried potatoes, which includes French fries purchased at a restaurant as well as those baked at home, was characterized using the three food consumption datasets based upon USDA surveys and the additional dataset based upon the MRCA food frequency survey. In all cases the lower bound on acrylamide intake (population-based intake) exceeded the proposed NSRL of 1.0 μg/d by at least three-fold. Many measurements of acrylamide in fried potatoes are available (n = 44 data points, representing 52 French-fry samples) as part of the FDA datasets (see Appendix). The range of acrylamide concentrations reported to date for the fried potatoes sampled by the FDA is 117 to 1325 ppb. There is a high degree of confidence that the average acrylamide intake of the average fried potato consumers exceeds the NSRL. These data indicate that fried potatoes are one of the biggest sources of exposure to acrylamide in the diet.

Potato chips
Acrylamide intake from consumption of potato chips was estimated using each of the three food consumption datasets based upon USDA surveys, and the additional dataset based upon the MRCA food frequency survey (Table 1). In all cases the lower bound on acrylamide intake (population-based intake) exceeded 1.0 μg/d. Many measurements of acrylamide in potato chips are available (46 data points, representing 54 samples) as part of the FDA datasets. The range of acrylamide concentrations reported to date for the potato chips sampled by the FDA is 117 to 2761 ppb. It is likely that many people eat potato chips but usually not daily. This assertion is consistent with the observation that the range of food consumption estimates based on the 14-day food frequency survey (MRCA) is fairly narrow (9 g per day for potato chip consumption averaged across the entire population, and 12 g per day for potato chip consumption averaged among potato chip eaters, i.e., those individuals that ate potato chips at least once during the survey period), while the range of consumption estimates from the two-day survey (CSFII 1994-96, 98) is much wider (5 to 31 g/day). The 14-day MRCA survey data are judged to provide a truer estimate of the percentage of the population that eats potato chips than the two-day CSFII 1994-96, 98 data. Also, according to the National Potato Promotion Board, potato chip consumption has grown substantially in the years since the MRCA data were collected. Based on the MRCA population-based consumption estimate, even potato chips with the lowest acrylamide concentration reported by the FDA exceed the NSRL. Thus, there is a high degree of confidence that the NSRL is exceeded for potato chips. These data, compared to intake data for other foods, indicate that potato chips are one of the biggest sources of exposure to acrylamide in the diet.

Prune juice
There are high levels of acrylamide in prune juice (see Tables 1-2). Acrylamide intake from consumption of prune juice was estimated from the CSFII 1994-1996, 1998 data set, with two sets of prune juice consumption estimates (i.e., estimates OEHHA obtained through the DEEM computer program and a portion size estimate presented by DiNovi and Howard (2004)). Prune

Intake of Acrylamide in Food                10                **March 2005**
                                                             **OEHHA**

FDA 000017

juice is not a commonly eaten food; less than two percent of individuals in the CSFII 1994-1996, 1998 two-day recall study reported consuming prune juice. However, estimates of the higher bound on acrylamide intake (everyday eaters) ranged from 16 µg/d (DEEM-based consumption estimates) to 22 µg/d (based on DiNovi and Howard (2004) consumption estimates). Thirteen samples of acrylamide in prune juice are represented as part of the FDA datasets (one individual sample and four composite samples). The range of acrylamide concentrations reported to date for the prune juice sampled by the FDA is 53 to 267 ppb. Many children consume prune juice regularly, as do many older persons. As shown in Table 3, one would only have to consume prune juice once every 16 days on average before exceeding an average daily intake of 1.0 µg/d. It is reasonable to assume that those who drink prune juice would consume it more frequently than once every 16 days on average. There is a moderate degree of confidence that intake of acrylamide by consumers of prune juice exceeds the NSRL. These data indicate that for frequent consumers, prune juice is a substantial source of exposure to acrylamide.

## Postum®

The two measurements of acrylamide levels in Postum®, a roasted grain-based coffee substitute, were some of the highest measured for any food - 3747 and 5399 ppb in Postum® powder, average 4573 ppb (Table 1). Acrylamide intake from consumption of Postum® was estimated using the CSFII 1994-1996, 1998 data set, with consumption estimates obtained through application of a SAS program, since consumption estimates for Postum® were not provided in the summaries of food consumption (Smiciklas-Wright et al., 2002; Robie and DiNovi, 2003; DiNovi, 2004), and could not be obtained with the DEEM computer program. The higher bound on acrylamide intake (everyday eaters) exceeded 1.0 µg/d by about thirteen-fold. Consumption of Postum® does not have to occur frequently in order to exceed an average daily intake of 1.0 µg/d. As shown in Table 3, one would only have to consume Postum® once every two weeks before exceeding this level. There is limited confidence in the acrylamide intake estimate for Postum®, due to the limited number of samples of Postum® analyzed by the FDA. However, given the very high levels of acrylamide measured, and the magnitude of the acrylamide intake estimated for consumers of Postum®, these data indicate that for frequent consumers, Postum® is a substantial source of exposure to acrylamide in the diet. The finding that acrylamide is present at relatively high levels in the roasted grain-based coffee substitute Postum® is consistent with current understanding of the propensity for acrylamide to form in grain-based foods during roasting, toasting, baking or frying, and with current understanding that increased surface area enhances the formation of acrylamide during the cooking process. Indeed, formation of acrylamide occurs in numerous other roasted, toasted, baked or fried grain-based products (e.g., whole grain breads, toasted whole grain breads, pretzels, crackers). Other roasted grain-based beverages may also be a substantial source of exposure to acrylamide in the diets of individuals that consume these foods. Further sampling is needed to determine the extent of exposure from roasted grain-based beverages.

## Coffee

As shown in Table 1, acrylamide intake from consumption of coffee was estimated using each of the three food consumption datasets based upon USDA surveys, and the additional dataset based upon the MRCA food frequency survey. In all cases the lower bound on acrylamide intake (population-based intake) exceeded 1.0 µg/day. Twenty measurements of acrylamide concentration in brewed coffee are available in the FDA datasets, using methods capable of

**Intake of Acrylamide in Food**                11                      **March 2005**
                                                                        **OEHHA**

detecting below 10 ppb. They range from 3 to 13 ppb, with a mean of 7 ppb (0.53 standard error of the mean). Individuals typically consume coffee on a daily basis in adulthood, although coffee drinking during childhood is uncommon. Thus, the higher bound on acrylamide intake (everyday eaters) is considered to overestimate the true intake for many coffee drinkers by less than a factor of two. Based on the lower end of the range of consumption estimates derived from the CSFII 1994-96, 98 survey, average consumption of coffee with 4.1 ppb or more acrylamide concentration would exceed the NSRL. Since actual consumption by coffee drinkers is greater, a lower concentration would also exceed the proposed NSRL. The lower bound on what this value would be is 1.9 ppb. Of the individual brewed coffee samples tested by FDA (2004a), 19 of 20 had levels higher than 4.1 ppb. All were above 1.9 ppb. Thus, OEHHA is fairly confident that the NSRL is exceeded for coffee drinkers. These data indicate that coffee is a substantial source of exposure to acrylamide in the diets of individuals that consume it.

Ready-to-eat cereals
The category of ready-to-eat cereals includes a wide variety of grain-based products. The FDA has measured the acrylamide content in a wide range of cereals and has analyzed numerous samples (n=104) of ready-to-eat cereals. Acrylamide intake from consumption of ready-to-eat cereal was estimated using each of the three food consumption datasets based upon USDA surveys, and the additional dataset based upon the MRCA food frequency survey (Table 1). The lower bound on acrylamide intake (population-based intake) exceeded 1.0 µg/d. The FDA data indicate that the level of acrylamide varies substantially among the different types of ready-to-eat cereals, with levels ranging from 11 to 266 ppb; the standard deviation for the non-composite samples is 66 ppb. The weighted average acrylamide level in all ready-to-eat cereal, not including babyfoods, is 86 ppb, and including babyfood is 59 ppb (Appendix). The weighted average for oat ring cereal (based on data from four composites and two individual samples) is 174 ppb. The weighted average for corn flakes (based on data from four composites and two individual samples) is 60.6 ppb. The USDA (Smiciklas-Wright et al. 2002) includes dry babyfood cereals that are prepared by adding water in its category description of ready-to-eat cereal. However, in estimating lifetime acrylamide intake OEHHA chose to not include babyfood cereals in the estimate of acrylamide intake. Babyfood cereals, which are consumed for only a brief period of life, are not toasted, roasted, or fried, and as expected, do not contain detectable levels of acrylamide. In contrast, many non-babyfood ready-to-eat cereals are toasted, roasted or fried, and the majority of ready-to-eat cereals contain measurable levels of acrylamide. Roughly one-third of the ready-to-eat cereal samples tested by FDA were babyfood cereals. The over-representation of babyfood cereals relative to other ready-to-eat cereals in the FDA data set inappropriately biases the acrylamide intake results for ready-to-eat cereals, if babyfood cereals are included. Nevertheless, estimates of lifetime acrylamide intake from ready-to-eat cereals (including babyfood) indicate that the NSRL is still likely exceeded. Since many cereal eaters exhibit individual preferences for certain types of cereals, it is possible that frequent eaters of some specific cereals have a much greater acrylamide intake, and others a much lower one than the value for everyday eaters. Nonetheless, OEHHA has a moderately high degree of confidence that the acrylamide intake of the average eaters of most ready-to-eat cereals exceeds the NSRL (See Tables 1-2). These data indicate that some ready-to-eat cereals can be a substantial source of exposure to acrylamide in the diet.

FDA 000019

Ready-to-eat cereals are frequently and widely consumed, and as a consequence the upper and lower bound calculated intakes are similar. OEHHA calculates that ready-to-eat cereals with acrylamide content below 200 ppb correspond to acrylamide intakes associated with a cancer risk level of approximately one in 10,000 (i.e., a $1 \times 10^{-4}$ cancer risk), and those with a concentration of 20 ppb correspond approximately to a $1 \times 10^{-5}$ cancer risk.

Wheatena® cooked cereal

The category of "Cooked cereals" includes cream of wheat, oatmeal, Wheatena®, and similar products that require the addition of water and heat in preparation. Wheatena® is different from most foods in this category in that it is made of toasted wheat. Although only three samples of Wheatena® have been tested, all three had very high levels of acrylamide. The mean level of acrylamide in Wheatena® was 738 ppb and ranged from 467 to 1057 ppb. Based on a standard serving size, the higher bound on acrylamide intake (everyday eaters) would exceed 1.0 µg/d by 30-fold (Tables 1-2). Eating Wheatena® once a month on average is sufficient to exceed an intake of 1.0 µg/d (Table 3). There is limited confidence in the acrylamide intake estimate for Wheatena®, due to the limited number of samples of Wheatena® analyzed by the FDA. However, given the high levels of acrylamide measured, and the magnitude of the higher bound on acrylamide intake, these data indicate that for frequent consumers, Wheatena® may be a substantial source of exposure to acrylamide in the diet. The finding that acrylamide is present at relatively high levels in the toasted wheat-based cereal Wheatena ® appears to be consistent with current understanding of the propensity for acrylamide to form in grain-based foods during roasting, toasting, baking or frying, and with current understanding that increased surface area enhances the formation of acrylamide during the cooking process. Indeed, formation of acrylamide occurs in numerous other roasted, toasted, baked or fried grain-based products.

Breads and toast

The USDA and the FDA have categorized breads in various ways, for purposes of estimating consumption. The USDA reported consumption of "total yeast bread," and provided further divisions of this category, such as "whole grain and wheat bread" and "white bread," for the CSFII 1994-1996 data set (Table 1). Using the USDA consumption data for "total yeast bread," the higher bound on acrylamide intake (everyday eaters) exceeded 1.0 µg/d by more than two-fold, and the lower bound on intake exceeded 1.0 µg/d by nearly two-fold. For "whole grain and wheat bread," the higher bound on acrylamide intake exceeded 1.0 µg/d by more than two-fold, but the lower bound on intake was below 1.0 µg/d. For "white bread," the higher bound on acrylamide intake was below 1.0 µg/d.

The FDA (Robie and DiNovi, 2003) reported consumption of "soft bread (all types)," for the CSFII 1989-1992, CSFII 1994-1996, 1998, and MRCA 1982-1987 data sets (Table 1). Using each of these three sets of consumption data for "soft bread (all types)," the higher bound on acrylamide intake exceeded 1.0 µg/d. The lower bound on intake did not exceed 1.0 µg/d consistently for the various food consumption estimates.

The FDA has measured the acrylamide content in numerous bread samples, covering several bread types (see Appendix). Acrylamide was not detected in three of four white bread composites and was detected in three individual samples at levels of 13, 18 and 36 ppb. In contrast, for whole grain or wheat bread, acrylamide was detected in six of the seven individual

samples, and all of the 12 composite samples, at levels ranging from 17 to 130 ppb. The lower bound on acrylamide intake for "total yeast breads" is just above the proposed NSRL. The average acrylamide content in the whole grain and wheat breads (39 ppb[6]) is about four times as high as the white bread (11 ppb). There is a moderately high degree of confidence that the higher bound on acrylamide intake for non-artisan white breads does not exceed the proposed NSRL. For "whole grain and wheat bread" this is less clear. Frequent consumers of some whole grain breads could receive levels considerably above the NSRL.

Acrylamide levels in toast are higher than untoasted bread, since the process of toasting subjects the bread to temperatures high enough to form acrylamide. However, consumption of toast is smaller than consumption of untoasted bread. Only three samples of toast were tested by U.S. FDA, which exhibited an average acrylamide content of 213 ppb. At this concentration, two slices of wheat toast per day (50 g) would result in an acrylamide intake of 10.7 ug/d. Based on the acrylamide levels measured in this limited data set, the estimated average daily intake would exceed 1.0 μg/d, even using the lower bound on acrylamide intake (population-based intake) for toast consumption. There is limited confidence in the acrylamide intake estimate for toast, due to the limited number of samples of toast analyzed by the FDA, and uncertainty in the toast consumption rate.

Breads are frequently and widely consumed, and as a consequence the upper and lower bound calculated intakes are similar. OEHHA calculates that breads (including toast) with acrylamide content below 200 ppb correspond to acrylamide intakes associated with a cancer risk level of approximately one in 10,000 (i.e., a $1 \times 10^{-4}$ cancer risk), and those with a concentration of 20 ppb correspond approximately to a $1 \times 10^{-5}$ cancer risk.

Popcorn, corn chips and tortilla chips
A moderate number of measurements for acrylamide content have been made for popcorn, and corn or tortilla chips (See Table 1). Popcorn consumption estimates from the CSFII 1989-92 were obtained from the FDA exposure model spreadsheets provided by DiNovi (2004). Robie and DiNovi (2003) did not specifically report mean consumption data for popcorn for the CSFII 1994-96, 98 surveys but did provide a table of percentiles ranging from 1% to 99 % intake as part of the FDA exposure model (DiNovi, 2004). From the percentile data, OEHHA estimated mean intake using a statistical program Crystal Ball 2000 (Decision Engineering, Denver CO). Acrylamide levels were consistent across samples, ranging from about 100 to 300 ppb. The higher bound on acrylamide intake (everyday eaters) for popcorn and for corn or tortilla chips exceeds 1.0 μg/d by more than seven-fold. However, these foods are not likely to be consumed daily by the average eater. The lower bound on acrylamide intake (population-based intake) is lower than 1.0 μg/d for both popcorn and corn or tortilla chips. Frequency data on how often these foods are consumed are not readily available. If one consumes corn or tortilla chips once every nine days or popcorn once every four days or more, the proposed NSRL is exceeded.

---

[6] Acrylamide in white bread was not detected in three of the four composite samples (FDA 2004b), and two of the five non-composite samples. In wheat bread it was detected in six of the seven non-composite samples, and all of the 12 composite samples. When acrylamide was non-detected, it was assumed to be present at 5 ppb, corresponding to one-half the detection limit.

Roasted almonds, sunflower seeds, peanuts, and peanut butter

Levels of acrylamide in roasted almonds are high (average 320 ppb, based on four individual samples); however, the low rate of consumption and infrequent consumption would suggest that the average daily intake of acrylamide by consumers of roasted (or fried) almonds would not exceed 1.0 µg/d. Using the DEEM program to extract consumption information from the CSFII 1994-1996, 1998 data set, the lower (population-based) and upper (everyday eaters) bounds on acrylamide intake from roasted almonds did not exceed 1.0 µg/d. Using consumption data for roasted almonds presented by Robie and DiNovi (2003), the higher bound on acrylamide intake exceeds 1.0 µg/d by two-fold. OEHHA cannot determine with confidence whether the NSRL is or is not exceeded for consumers of roasted almonds, based upon the uncertainty in the frequency of consumption by eaters of this food and the low number of samples tested.

The FDA tested four composite samples of sunflower seeds, finding an average of 39.5 ppb acrylamide. The lower (population-based) and upper (everyday eaters) bounds on acrylamide intake of sunflower seeds were 0.01 to 1.1 µg/d, respectively (based on the DEEM program), suggesting that one would have to consume sunflower seeds daily in order to exceed the NSRL, which is unlikely to be the case for the average consumer.

The FDA has tested 15 samples of roasted peanuts (four composite samples and three individual samples). Levels of acrylamide in roasted peanuts ranged from nondetectable to 36 ppb. Using the DEEM program to extract consumption information from the CSFII 1994-1996, 1998 data set, the lower (population-based) and upper (everyday eaters) bounds on acrylamide intake from roasted peanuts did not exceed 1.0 µg/d.

The FDA has reported acrylamide levels in a total of 17 creamy peanut butter samples (four composites and five individual samples). Using the DEEM program to extract consumption information from the CSFII 1994-1996, 1998 data set, the upper (everyday eaters) bound on acrylamide intake exceeds 1.0 µg/d by three-fold, while the lower (population-based) bound does not exceed 1.0 µg/d. In other words, an average person who consumes peanut butter would have to eat peanut butter once every three days to achieve an acrylamide intake of 1.0 µg/d. OEHHA cannot determine with confidence whether the NSRL is or is not exceeded for consumers of peanut butter, based upon the uncertainty in the frequency of consumption by eaters of this food.

Cookies

U.S. FDA has measured a total of 82 cookie samples, mostly comprising composites of three cookie samples per composite. The range of acrylamide in the cookie composites ranges from 36 to 647 ppb. The lower bound on acrylamide intake (population-based intake) ranged from 1.5 to 2.4 µg/d, depending on the food consumption survey data used. The 14-day market basket survey information (MRCA 1982-87) provides a narrower range of food consumption estimates for population-based intake versus everyday eaters intake. This is likely due to the fact a significant portion of the population eats cookies, but only frequently enough to be recorded in the two-week survey period. Based on the MRCA 14-day food consumption estimates, the lower and upper bounds on acrylamide intake from cookies were 2.4 and 3.6 µg per day, respectively. Cookies are not a homogeneous category. Cookies vary widely in their content of grains, spices, moisture, sugar and nuts. Some cookies are thin and crispy, which sometimes may be indicative of batter and cooking conditions favoring the formation of acrylamide at the higher end of the

FDA 000022

range. Similarly, conditions that result in thick, soft cookies may favor the formation of acrylamide at the lower end of the range. Indeed, there was a 20-fold range in acrylamide levels between different types of cookies, even when comparing composite samples (See Table 2 and Appendix). Graham cracker cookies appeared to have the highest concentrations of acrylamide (199 to 647 ppb), while sugar cookies had some of the lowest concentrations (29 to 70 ppb). Also, in general, babyfood cookies (e.g., teething biscuits, Arrowroot cookies, animal crackers) were higher than most other cookies sampled. The FDA sampling did not attempt to be representative of cookies consumed in the U.S., but did include in its analysis a number of common cookie types. Based on the average concentration of acrylamide in cookies, the upper and lower bounds on acrylamide intake estimated from all the food consumption surveys exceed 1.0 µg per day. Based on the lower bound estimate of cookie consumption, cookies with acrylamide concentration above 79 ppb exceed the proposed NSRL. Given the relatively consistent findings of acrylamide at concentrations greater than this value in certain types of cookies, OEHHA is fairly confident that the NSRL is exceeded for certain types of cookies. Given the limited testing of the wide range of cookie types, OEHHA has a moderate degree of confidence that the acrylamide intake of the average eaters of some other cookies may fall below the proposed NSRL. Frequent consumption of certain types of cookies may result in intakes above the proposed NSRL.

Crackers

U.S. FDA has measured acrylamide levels in 16 individual cracker samples, and 12 composites with three cracker samples per composite. Some cracker samples contained high levels of acrylamide, most notably rye crackers which averaged 436 ppb. Other samples such as wheat thins (mean 176 ppb) and saltines (mean 70 ppb) had levels of acrylamide that were lower. The lower bound on acrylamide intake (population-based intake) for crackers, based on the CSFII 1994-96 survey, is about 0.9 µg/d, close to the proposed NSRL. However, the upper bound on acrylamide intake (everyday eaters) exceeds 1.0 µg/d by four-fold. Cracker consumption estimates from the CSFII 1989-92 survey were obtained from the FDA exposure model spreadsheets provided by DiNovi (2004). Robie and DiNovi (2003) did not specifically report mean consumption data for crackers for the CSFII 1994-96, 98 surveys but did provide a table of percentiles ranging from 1% to 99 % intake as part of the FDA exposure model (DiNovi, 2004). From the percentile data, OEHHA estimated mean intake using a statistical program Crystal Ball 2000 (Decision Engineering, Denver CO). Using this information, the upper bound on acrylamide intake (everyday eaters) exceeds 1.0 µg/d by three-fold (Tables 1-2). In other words, one would only need to eat crackers once every three days on average to exceed 1.0 µg/d (Table 3). OEHHA cannot determine with confidence whether the NSRL is or is not exceeded for consumers of crackers, based upon the uncertainty in the frequency of consumption by eaters of this food.

Canned black olives

Canned black olives contain relatively high amounts of acrylamide (see Table 1), averaging 731 ppb among the seven samples tested by FDA. Olives are not commonly eaten foods; that is, less than two percent of individuals reported consuming olives in the CSFII 1994-1996 two-day recall study. Thus, the lower bound on acrylamide intake (population-based intake) did not exceed 1.0 µg/d. However, as shown in Table 3, one would only have to consume olives once every four days before an average daily intake of 1.0 µg/d would be exceeded. OEHHA cannot

FDA 000023

determine with confidence whether the NSRL is or is not exceeded for consumers of canned black olives, based upon the small number of samples tested by FDA and the uncertainty in the frequency of canned black olive consumption by olive eaters. Frequency data on how often this food is consumed are not readily available.

Canned sweet potatoes

Canned sweet potatoes are consumed as babyfood and as adult food. Babyfood sweet potatoes averaged 77 ppb (based on four composites and four individual samples), while regular canned sweet potatoes averaged 93 ppb (based on four composites) (Appendix). Using the DEEM program to abstract consumption information from the CSFII 1994-1996, 1998 data set, the lower (population-based) and upper (everyday eaters) bounds on acrylamide intake were 0.01 and 14.6 µg/d for regular canned sweet potatoes and 0.06 and 26.0 µg/d when babyfood was also included. These numbers suggest that on average children consume considerably more sweet potatoes on a body weight basis than older children and adults. This also suggests that one needs to consume canned sweet potatoes once every 26 days over a lifetime to exceed the proposed NSRL (Table 3). OEHHA cannot determine with confidence whether the NSRL is or is not exceeded for consumers of canned sweet potatoes, based upon the uncertainty in the frequency of consumption by eaters of this food.

Babyfood

The FDA (2004a, 2004b) tested a wide variety of babyfood samples, including cereals, dairy products, fruit and vegetable samples and mixtures. No acrylamide was detected in babyfood cereals. USDA (Smiciklas-Wright et al., 2002) includes consumption of infant cereals in its category of ready-to-eat cereals. Fruit-based baby food samples were mostly nondetectable, with the exception of plum-based foods, which averaged 36 ppb, based on four composites. Vegetable babyfood samples usually contained measurable levels of acrylamide. Carrot babyfood samples contained a weighted average of 40 ppb (based on four composites and two individual samples), green beans averaged 23 ppb (based on four composites and one individual samples), squash averaged 19 ppb (based on four composites and two individual samples), and sweet potatoes averaged 77 ppb (based on four composites and four individual samples). Peach cobbler babyfood also had measurable acrylamide levels which averaged 40 ppb, based on four composite samples. Babyfood cookies contained high levels of acrylamide, averaging 188 ppb for cookies (eight composite and five individual samples), whereas babyfood crackers contained less, averaging 20 ppb (four composites and one individual sample). Since babyfood is consumed for a limited duration of life, and given the limited data on food consumption for most babyfoods, OEHHA has limited confidence in determining if acrylamide levels in babyfoods exceed the proposed NSRL, except in cases where these foods are also consumed in adulthood and adult foods also have relatively high levels. This analysis did not take into account potential increased sensitivity to acrylamide carcinogenesis by infants and children. Any increased early sensitivity to acrylamide that might exist would heighten the concern over the levels of acrylamide measured in baby crackers, cookies, green beans, sweet potatoes and other squash.

Additional concerns

The foods examined in this analysis are the foods for which we have acrylamide data from the FDA (2004a, 2004b). With each new round of foods tested, new surprises emerge where high acrylamide levels were observed in foods previously untested (e.g., Postum® and Wheatena®)

or where they were not expected (e.g., prune juice). It should be noted that for the analyses here, the focus was on the average consumer of a given food. However, there may be significant concerns with respect to foods that are eaten in large quantities with regularity by a smaller fraction of the population. For example, five percent of young adult males consumed about four times the average of popcorn, potato chips, and corn chips (Smiciklas-Wright *et al.*, 2002). Thus, some individuals consume high-acrylamide content food much more frequently than the average.

The risk projections for consumption of acrylamide from various foods do not include any consideration for early-life susceptibility to cancer induction. The U.S. EPA draft guidelines for carcinogen assessment propose weighting postnatal exposures to genotoxic carcinogens like acrylamide by a factor of ten and childhood and juvenile exposures by a factor of three relative to adults, when chemical-specific data are not available. Such age-specific weighting adjustments have not been performed in this initial analysis. In the future, it is likely that acrylamide-specific cancer data on early-life exposures will be available. The National Center for Toxicological Research is planning to conduct animal cancer studies of acrylamide, which employ early life exposure groups. These data likely will be used to evaluate whether infant and childhood exposures to acrylamide-containing foods present a greater cancer risk than equivalent exposures in adulthood.

### References

DiNovi M (2004). The FDA exposure model for acrylamide. This model formed the basis of the Robie and DiNovi (2003) presentation and was kindly provided to OEHHA by FDA (M. DiNovi, FDA, personal correspondence to T. McDonald, October 4, 2004).

DiNovi M, Howard D (2004). The updated exposure assessment for acrylamide. U.S. Food and Drug Administration, Office of Food Additive Safety presentation to the JIFSAN workshop in Chicago, update to previous exposure assessment.

Office of Environmental Health Hazard Assessment (OEHHA, 2004a). Acrylamide Work Plan. Notice to Interested Parties. Safe Drinking Water and Toxic Enforcement Act of 1986 (Proposition 65). California Environmental Protection Agency, OEHHA. California Regulatory Notice Register, March 12. Available at:
http://www.oehha.ca.gov/prop65/docs_state/pdf/acrywrkplan2.pdf

Office of Environmental Health Hazard Assessment (OEHHA, 2005). *The No Significant Risk Level (NRSL) for the Proposition 65 Carcinogen Acrylamide*. California Environmental Protection Agency, OEHHA. March 2005.

Robie D, DiNovi M (2003). The Exposure Assessment for Acrylamide. U.S. Food and Drug Administration, Office of Food Additive Safety presentation to the JIFSAN workshop in Chicago, February 24, 2003.

FDA 000025

Smiciklas-Wright H, Mitchell DC, Mickle AJ, Cook AJ, Goldman JD (2002). *Foods Commonly Eaten in the United States, Quantities Consumed Per Eating Occasion in a Day, 1994-96*, U.S. Department of Agriculture (USDA) NFS Report Number 96-5, available at www.barc.usda.gov/bhnrc/foodsurvey/Products9496.html.

U.S. Food and Drug Administration (FDA, 2004a). Exploratory Data on Acrylamide in Food. U.S. FDA, CFSAN/Office of Plant & Dairy Foods, March 2004. Located at http://www.cfsan.fda.gov

U.S. Food and Drug Administration (FDA, 2004b). Total Diet Study of Acrylamide in Food. U.S. FDA, CFSAN/Office of Plant & Dairy Foods, March 2004. Located at http://www.cfsan.fda.gov.

FDA 000026

## Appendix.  FDA data on acrylamide concentration in foods

Data generated by FDA (2004a, 2004b) were compiled and sorted into different food categories as defined by USDA in its document *Foods Commonly Eaten in the United States*, where possible (Smiciklas-Wright *et al.*, 2002).

The data table presented in the Appendix includes five columns of information.  The first column lists the name of the food as described by FDA (2004a, 2004b).  FDA released the acrylamide data in four batches beginning in December 4, 2002 through March 2004.  The second column lists the date that FDA released that data and is added for easy reference back to the original source.  The third column gives the acrylamide concentration measured in the sample, in units of parts per billion (ppb).  If no acrylamide was detected in a sample, the FDA reported the concentration as "ND", or not detected.  For purposes of this analysis, in cases where acrylamide has been reported for other samples of the same food type, the acrylamide concentration was set to one-half the limit of detection, or 5 ppb.  In cases where acrylamide was not detected in any other samples of the same food type (e.g., babyfood cereals), the acrylamide concentration is reported as ND, and assumed to be 0 ppb.  The fourth column lists the number of samples of a particular food included in each analysis of acrylamide content.  Data reported by the FDA in its *Exploratory Data on Acrylamide in Foods* (FDA, 2004a) represent individual samples.  Data reported by FDA in its Total Diet Study (FDA, 2004b) represent a composite of three individual food samples, which were pooled prior to acrylamide analysis.  The fifth column provides comments and summary measures of the acrylamide levels in different food types and the number of samples represented.  The summary measures included average and weighted average levels (ppb) of acrylamide.  In many cases, in a given food type (for example cookies), the FDA produced data on individual samples and on composite samples.  Weighted averages were calculated for these foods, based on the number of samples represented by each data point.  For foods where only individual samples or only composite samples were measured, a simple average was calculated.

In the Appendix, babyfood is generally treated as a separate food category, except in cases where both adults and infants routinely eat these foods, such as cookies and crackers.  In the case of ready-to-eat cereals, analyses were performed which either included dry babyfood cereals with other ready-to-eat cereals or analyzed babyfood cereals and other ready-to-eat cereals separately.

FDA 000027

# Contents

| Food Category | Page |
|---|---|
| GRAIN-BASED FOODS | A-1 |
|     Bagels | A-1 |
|     Biscuits | A-1 |
|     Bread and toast | A-1 |
|     Cake | A-2 |
|     Cereals | A-2 |
|     Cookies | A-3 |
|     Corn and tortilla chips | A-3 |
|     Crackers | A-3 |
|     Doughnuts | A-4 |
|     Pancakes and waffles | A-4 |
|     Pie | A-4 |
|     Popcorn | A-4 |
|     Quickbreads and muffins | A-4 |
|     Rice and Pasta | A-5 |
|     Tortillas | A-5 |
|     Wheat-based snacks | A-5 |
| VEGETABLE-BASED FOODS | A-5 |
|     French-fried potatoes | A-5 |
|     Potato chips | A-6 |
|     Vegetables, fresh | A-7 |
|     Vegetables, canned or bottled | A-8 |
| LEGUMES, NUTS AND NUT BUTTERS | A-8 |
| BEVERAGES | A-9 |
|     Coffee | A-9 |
|     Other beverages | A-11 |
| FRUITS AND FRUIT JUICES | A-11 |
| MEATS, POULTRY AND FISH | A-12 |
| DAIRY FOODS | A-13 |
| GRAVIES AND SEASONINGS | A-14 |
| CANDY, SWEETS, SUGAR, SYRUPS, AND COCOA | A-14 |
| MIXTURES | A-15 |
| BABYFOOD | A-17 |

FDA 000028

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| **Appendix. FDA Data on Acrylamide Concentration in Foods (U.S. FDA 2004a, 2004b)** | | | | |
| **GRAIN-BASED FOODS** | | | | |
| **Bagels** | | | | |
| Schmidt Old Tyme Bagels Plain | Mar. 12, 2003 | 12 | 1 | Average, ppb |
| Thomas' New York Style Bagels Plain | Mar. 12, 2003 | 27 | 1 | Untoasted bagels |
| Sara Lee Honey Wheat Bagels (not toasted) | Dec. 4, 2002 | 27 | 1 | 31.00 |
| Sara Lee Plain Mini Bagels (not toasted) | Dec. 4, 2002 | 58 | 1 | Number of samples = 4 |
| **Bagels - toasted** | | | | |
| Sara Lee Honey Wheat Bagels (toasted) | Dec. 4, 2002 | 57 | 1 | Weighted average*, ppb |
| Sara Lee Plain Mini Bagels (toasted) | Dec. 4, 2002 | 343 | 1 | Toasted bagels |
| Bagel, Plain, Toasted | March 2004 | 27 | 3 | 55.36 |
| Bagel, Plain, Toasted | March 2004 | 29 | 3 | Number of samples = 14 |
| Bagel, Plain, Toasted | March 2004 | 19 | 3 | *In the Appendix, "weighted average" |
| Bagel, Plain, Toasted | March 2004 | 50 | 3 | was computed based on the number of |
| | | | | samples each data point represents |
| **Biscuits** | | | | |
| Biscuits, Refrigerated-Type, Baked | March 2004 | 21 | 3 | Average, ppb |
| Biscuits, Refrigerated-Type, Baked | March 2004 | 39 | 3 | Biscuits |
| Biscuits, Refrigerated-Type, Baked | March 2004 | 32 | 3 | 36.75 |
| Biscuits, Refrigerated-Type, Baked | March 2004 | 55 | 3 | Number of samples = 12 |
| **Total Yeast Bread** | | | | |
| **Breads-whole grain and wheat** | | | | |
| Arnold Bakery Light 100% Whole Wheat Bread | Mar. 12, 2003 | 102 | 1 | Highlighted cell means value was |
| Home Pride Butter Top Wheat Bread | Mar. 12, 2003 | 52 | 1 | not detected (ND) and the value was |
| Maier's Butter Top Wheat bread | Mar. 12, 2003 | 96 | 1 | set to 1/2 limit of detection, 5 ppb |
| Pepperidge Farm Natural Whole Grain Whole Wheat (not toasted) | Dec. 4, 2002 | | 1 | |
| Schmidt Old Tyme Split-Top Wheat Bread | Mar. 12, 2003 | 130 | 1 | |
| Bread, Cracked Wheat | March 2004 | 31 | 3 | Weighted average, ppb |
| Bread, Cracked Wheat | March 2004 | 17 | 3 | Whole grain and wheat breads |
| Bread, Cracked Wheat | March 2004 | 58 | 3 | 38.70 |
| Bread, Cracked Wheat | March 2004 | 50 | 3 | Number of samples = |
| Bread, Whole Wheat | March 2004 | 34 | 3 | 43 |
| Bread, Whole Wheat | March 2004 | 24 | 3 | |
| Bread, Whole Wheat | March 2004 | 39 | 3 | |
| Bread, Whole Wheat | March 2004 | 59 | 3 | |
| Arnold Real Jewish Rye Bread Caraway Seed | Mar. 12, 2003 | 42 | 1 | Weighted average, ppb |
| Pepperidge Farm Dark Pump Pumpernickel (not toasted) | Dec. 4, 2002 | 34 | 1 | All yeast breads |
| Bread, Rye | March 2004 | 30 | 3 | 30.80 |
| Bread, Rye | March 2004 | 20 | 3 | Number of samples, all yeast breads = |
| Bread, Rye | March 2004 | 22 | 3 | 60 |
| Bread, Rye | March 2004 | 17 | 3 | |
| **Breads-white** | | | | |
| Maier's Butter Top White bread | Mar. 12, 2003 | | 1 | |
| Pepperidge Farm Original White Bread (not toasted) | Dec. 4, 2002 | 36 | 1 | Weighted average, ppb |
| Sunbeam Enriched Bread, white | Mar. 12, 2003 | 18 | 1 | White breads |
| Wonder Bread, white | Mar. 12, 2003 | | 1 | 10.82 |
| Bread, White, Enriched | March 2004 | | 3 | Number of samples, white = |
| Bread, White, Enriched | March 2004 | | 3 | 17 |
| Bread, White, Enriched | March 2004 | | 3 | |
| Bread, White, Enriched | March 2004 | 13 | 3 | |
| Stroehmann Dutch Country Potato Bread | Mar. 12, 2003 | 36 | 1 | |
| **Toast** | | | | |
| **Toasted whole grain and wheat bread** | | | | |
| Pepperidge Farm Dark Pump Pumpernickel (toasted) | Dec. 4, 2002 | 364 | 1 | Average, ppb |
| Pepperidge Farm Natural Whole Grain Whole Wheat (toasted) | Dec. 4, 2002 | 59 | 1 | Toast |
| **Toasted white bread** | | | | 213.00 |
| Pepperidge Farm Original White Bread (toasted) | Dec. 4, 2002 | 216 | 1 | Number of samples = 3 |
| **Breadcrumbs** | | | | |
| Contadina Bread Crumbs Three Cheese | Dec. 4, 2002 | 39 | 1 | |
| Super G Bread Crumbs Regular Style | Dec. 4, 2002 | 42 | 1 | |
| **Brownies** | | | | |
| Brownie | March 2004 | 24 | 3 | Average, ppb, brownies |
| Brownie | March 2004 | 34 | 3 | 16.60 |
| Brownie | March 2004 | 22 | 3 | Number of samples = |
| Brownie | March 2004 | 27 | 3 | 12 |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| **Cake** | | | | |
| Cake, Chocolate w/ Icing | March 2004 | ▓▓▓▓▓▓ | 3 | Weighted average, ppb |
| Cake, Chocolate w/ Icing | March 2004 | 12 | 3 | Cake |
| Cake, Chocolate w/ Icing | March 2004 | 13 | 3 | 9.83 |
| Cake, Chocolate w/ Icing | March 2004 | 29 | 3 | Number of samples = |
| Cake, Yellow w/ Icing | March 2004 | 0 | 3 | 18 |
| Cake, Yellow w/ Icing | March 2004 | 0 | 3 | |
| | | | | |
| **Cereals, Ready-to-eat** | | | | |
| **Toasted oat rings** | | | | |
| General Mills Honey Nut Cheerios | Dec. 4, 2002 | 146 | 1 | Weighted average, ppb |
| General Mills Cheerios | Dec. 4, 2002 | 266 | 1 | Oat ring cereal |
| Oat Ring Cereal | March 2004 | 166 | 3 | 174.07 |
| Oat Ring Cereal | March 2004 | 214 | 3 | Number of samples = |
| Oat Ring Cereal | March 2004 | 121 | 3 | 14 |
| Oat Ring Cereal | March 2004 | 174 | 3 | |
| **Corn flakes** | | | | |
| Corn Flakes Cereal | March 2004 | 71 | 3 | Weighted average, ppb |
| Corn Flakes Cereal | March 2004 | 59 | 3 | Corn flakes |
| Corn Flakes Cereal | March 2004 | 54 | 3 | 60.64 |
| Corn Flakes Cereal | March 2004 | 56 | 3 | Number of samples = |
| Kellogg's Corn Flakes | Dec. 4, 2002 | 77 | 1 | 14 |
| Kellogg's Frosted Flakes | Dec. 4, 2002 | 52 | 1 | |
| **Other breakfast cereals** | | | | |
| Familia Original Recipe Swiss Muesli | Mar. 12, 2003 | 11 | 1 | |
| Breadshop's Sierra Crunch Muesli | Mar. 12, 2003 | 51 | 1 | Weighted average, ppb |
| Kellogg's Mueslix Cereal with Raisins, Dates & Almonds | Mar. 12, 2003 | 30 | 1 | Ready-to-eat cereals |
| Granola w/ Raisins | March 2004 | 62 | 3 | 86.11 |
| Granola w/ Raisins | March 2004 | 27 | 3 | number of samples = |
| Granola w/ Raisins | March 2004 | 32 | 3 | 104 |
| Granola w/ Raisins | March 2004 | 78 | 3 | (does not include baby food) |
| Health Valley Low-Fat Granola Tropical Fruit | Mar. 12, 2003 | 89 | 1 | |
| Heartland Granola Cereal Original | Mar. 12, 2003 | 28 | 1 | |
| Sunbelt Fruit & Nut Granola Cereal, Raisins, Dates & Almonds | Mar. 12, 2003 | 20 | 1 | |
| Quaker 100% Natural Granola Oats, Honey & Raisins | Mar. 12, 2003 | 84 | 1 | |
| Kellogg's Corn Pops | Dec. 4, 2002 | 71 | 1 | |
| Crisped Rice Cereal | March 2004 | 37 | 3 | |
| Crisped Rice Cereal | March 2004 | 53 | 3 | Weighted average, ppb |
| Crisped Rice Cereal | March 2004 | 57 | 3 | Ready-to-eat cereals |
| Crisped Rice Cereal | March 2004 | 81 | 3 | 58.91 |
| Kellogg's Rice Krispies | Dec. 4, 2002 | 47 | 1 | number of samples = |
| Fruit-Flavored Cereal, Presweetened | March 2004 | 40 | 3 | 152 |
| Fruit-Flavored Cereal, Presweetened | March 2004 | 30 | 3 | (including baby food) |
| Fruit-Flavored Cereal, Presweetened | March 2004 | 24 | 3 | |
| Fruit-Flavored Cereal, Presweetened | March 2004 | 42 | 1 | |
| General Mills Cinnamon Toast Crunch | Dec. 4, 2002 | 61 | 1 | |
| General Mills Lucky Charms | Dec. 4, 2002 | 176 | 1 | |
| Oat Bran Flakes Cereal, Whole Foods Market 365 | Dec. 4, 2002 | 189 | 1 | |
| Kellogg's Raisin Bran | Dec. 4, 2002 | 156 | 1 | |
| Raisin Bran Cereal | March 2004 | 100 | 3 | |
| Raisin Bran Cereal | March 2004 | 123 | 3 | |
| Raisin Bran Cereal | March 2004 | 97 | 3 | |
| Raisin Bran Cereal | March 2004 | 74 | 3 | |
| Post Grape-nuts | Mar. 12, 2003 | 67 | 1 | |
| Post Selects Great Grains, Raisins, Dates, Pecans | Mar. 12, 2003 | 44 | 1 | |
| Kellogg's Frosted Mini-Wheats | Dec. 4, 2002 | 78 | 1 | |
| Shredded Wheat Cereal | March 2004 | 130 | 3 | |
| Shredded Wheat Cereal | March 2004 | 241 | 3 | |
| Shredded Wheat Cereal | March 2004 | 102 | 3 | |
| Shredded Wheat Cereal | March 2004 | 59 | 3 | |
| **Cereal - babyfood (USDA classifies as "ready-to-eat cereal")** | | | | |
| Beech Nut Stage 1 Oatmeal Cereal for Baby | Dec. 4, 2002 | 0 | 1 | |
| Carnation Baby Cereal with Formula Oatmeal | Dec. 4, 2002 | 0 | 1 | Cereal - babyfood |
| Gerber Single Grain Oatmeal Cereal for Baby | Dec. 4, 2002 | 0 | 1 | Not Detected, 0 ppm assumed |
| Beech Nut Rice Cereal for Baby | Dec. 4, 2002 | 0 | 1 | |
| Carnation Baby Cereal with Formula Rice | Dec. 4, 2002 | 0 | 1 | |
| Gerber Mixed Cereal for Baby | Dec. 4, 2002 | 0 | 1 | |
| Cereal, Barley, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Barley, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Mixed, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Mixed, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Mixed, Dry, Prepared w/ Water | March 2004 | 1 | 3 | |
| Cereal, Oatmeal w/ Fruit, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Oatmeal w/ Fruit, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Oatmeal w/ Fruit, Prepared w/ Water | March 2004 | 0 | 3 | |

FDA 000030

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Cereal, Oatmeal w/ Fruit, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Oatmeal, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Oatmeal, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Rice w/ Apples, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Rice w/ Apples, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Rice, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| Cereal, Rice, Dry, Prepared w/ Water | March 2004 | 0 | 3 | |
| | | | | |
| **Cooked cereal** | | | | |
| Corn/Hominy Grits, Enriched, Cooked | March 2004 | ND | 3 | |
| Corn/Hominy Grits, Enriched, Cooked | March 2004 | ND | 3 | Non-Wheatena cooked cereal |
| Cream of Wheat (Farina), Enriched, Cooked | March 2004 | ND | 3 | Not detected, ND |
| Cream of Wheat (Farina), Enriched, Cooked | March 2004 | ND | 3 | |
| Oatmeal, Plain, Cooked | March 2004 | ND | 3 | |
| Oatmeal, Plain, Cooked | March 2004 | ND | 3 | |
| | | | | |
| Wheatena Toasted Wheat Cereal | Mar. 12, 2003 | 1057 | 1 | Average, ppb |
| Wheatena Toasted Wheat Cereal | March 1, 2004 | 689 | 1 | Wheatena |
| Wheatena Toasted Wheat Cereal | March 1, 2004 | 467 | 1 | 737.67 |
| **Cookies** | | | | |
| Archway Oatmeal Cookies | Dec. 4, 2002 | 36 | 1 | Weighted average, ppb |
| Stella D'Oro Anisette Toast Cookies | Dec. 4, 2002 | 107 | 1 | Cookies |
| Nabisco Chips Ahoy! Chewy Chocolate Chip Cookies | Dec. 4, 2002 | 97 | 1 | |
| Chocolate Chip Cookies | March 2004 | 131 | 3 | 188.16 |
| Chocolate Chip Cookies | March 2004 | 152 | 3 | Number of samples |
| Chocolate Chip Cookies | March 2004 | 168 | 3 | 82 |
| Chocolate Chip Cookies | March 2004 | 81 | 3 | (includes baby food) |
| Sandwich Cookies w/ Crème Filling | March 2004 | 128 | 3 | |
| Sandwich Cookies w/ Crème Filling | March 2004 | 113 | 3 | |
| Sandwich Cookies w/ Crème Filling | March 2004 | 84 | 3 | |
| Sandwich Cookies w/ Crème Filling | March 2004 | 86 | 3 | |
| Sugar Cookies | March 2004 | 70 | 3 | |
| Sugar Cookies | March 2004 | 31 | 3 | |
| Sugar Cookies | March 2004 | 32 | 3 | |
| Sugar Cookies | March 2004 | 29 | 3 | |
| Nabisco Chocolate Teddy Grahams | Dec. 4, 2002 | 199 | 1 | |
| Keebler Rumbly Grahams Cinnamon | Mar. 12, 2003 | 334 | 1 | |
| Crackers, Graham | March 2004 | 552 | 3 | |
| Crackers, Graham | March 2004 | 211 | 3 | |
| Crackers, Graham | March 2004 | 647 | 3 | |
| Crackers, Graham | March 2004 | 555 | 3 | |
| **Cookies - babyfood** | | | | |
| Arrowroot Cookies | March 2004 | 246 | 3 | |
| Arrowroot Cookies | March 2004 | 161 | 3 | |
| Arrowroot Cookies | March 2004 | 267 | 3 | |
| Arrowroot Cookies | March 2004 | 105 | 3 | |
| Keebler Sesame Street Animal Crackers | Mar. 12, 2003 | 346 | 1 | |
| Stauffer's Animal Crackers | Mar. 12, 2003 | 432 | 1 | |
| Teething Biscuits | March 2004 | 166 | 3 | |
| Teething Biscuits | March 2004 | 147 | 3 | |
| Teething Biscuits | March 2004 | 235 | 3 | |
| Teething Biscuits | March 2004 | 128 | 3 | |
| Nabisco Arrowroot Biscuit (baby food) | Dec. 4, 2002 | 113 | 1 | |
| Gerber Graduates for Toddlers Animal Crackers | Dec. 4, 2002 | 60 | 1 | |
| Gerber Finger Foods Biter Biscuits | Dec. 4, 2002 | 130 | 1 | |
| **Cookie-like foods** | | | | |
| Granola Bar, w/ Raisins | March 2004 | 22 | 3 | Weighted average, ppb |
| Granola Bar, w/ Raisins | March 2004 | 39 | 3 | Granola and energy bars |
| Granola Bar, w/ Raisins | March 2004 | 30 | 3 | 55.93 |
| Granola Bar, w/ Raisins | March 2004 | 14 | 3 | Number of samples = |
| Nature's Path Organic Optimum Power Breakfast, Flax, Soy, Blueberry | Mar. 12, 2003 | 398 | 1 | 14 |
| Odwalla Bar! Chocolate Chip Peanut | Mar. 12, 2003 | 70 | 1 | |
| **Corn and tortilla chips** | | | | |
| Baked! Doritos Nacho Cheesier! | Mar. 12, 2003 | 193 | 1 | |
| Herr's Bite Size Dippers Tortilla Chips | Dec. 4, 2002 | 117 | 1 | Weighted average, ppb |
| Corn/Tortilla Chips | March 2004 | 164 | 3 | Corn and tortilla chips |
| Corn/Tortilla Chips | March 2004 | 208 | 3 | 198.88 |
| Corn/Tortilla Chips | March 2004 | 235 | 3 | Number of samples = |
| Corn Tortilla Chips | March 2004 | 240 | 3 | 16 |
| Utz Baked Tortillas | Mar. 12, 2003 | 220 | 1 | |
| Utz White Corn Tortillas | Dec. 4, 2002 | 111 | 1 | |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| **Crackers** | | | | |
| ak-mak Bakeries 100% Whole Wheat Stone Ground Sesame Cracker | Mar. 12, 2003 | 343 | 1 | |
| Dare Vinta Crackers | Mar. 12, 2003 | 112 | 1 | |
| Devonsheer Unsalted Plain Melba Toast | Mar. 12, 2003 | 69 | 1 | |
| Fat Free Natural Ry-Krisp | Mar. 12, 2003 | 620 | 1 | |
| Keebler Holiday Wheatables Original | Mar. 12, 2003 | 37 | 1 | |
| Manischewitz Matzos unsalted | Mar. 12, 2003 | 208 | 1 | Weighted average, ppb |
| Stella D'Oro Breadsticks Original | Mar. 12, 2003 | 100 | 1 | Crackers |
| Wasa Crisp 'N Light Crackerbread Sourdough Rye | Mar. 12, 2003 | 184 | 1 | 166.5 |
| Red Oval Farms Mini Stoned Wheat Thins | Dec. 4, 2002 | 26 | 1 | Number of samples = |
| Dare Breton Thin Wheat Crackers | Dec. 4, 2002 | 300 | 1 | 53 |
| Super G Unsalted Tops Crackers | Dec. 4, 2002 | 41 | 1 | (includes babyfood) |
| Keebler Town House Crackers Reduced Fat | Dec. 4, 2002 | 130 | 1 | |
| Pepperidge Farm Cheddar Goldfish | Dec. 4, 2002 | 57 | 1 | |
| Streit's Lightly Salted Matzos | Dec. 4, 2002 | 182 | 1 | |
| Wasa Original Crispbread Fiber Rye | Dec. 4, 2002 | 504 | 1 | |
| Crackers, Butter-Type | March 2004 | 425 | 3 | |
| Crackers, Butter-Type | March 2004 | 348 | 3 | |
| Crackers, Butter-Type | March 2004 | 373 | 3 | |
| Crackers, Butter-Type | March 2004 | 402 | 3 | |
| Crackers, Saltine | March 2004 | 58 | 3 | |
| Crackers, Saltine | March 2004 | 95 | 3 | |
| Crackers, Saltine | March 2004 | 72 | 3 | |
| Crackers, Saltine | March 2004 | 57 | 3 | |
| **Crackers-babyfood** | | | | |
| Zwieback Toast | March 2004 | 17 | 3 | |
| Zwieback Toast | March 2004 | 31 | 3 | |
| Zwieback Toast | March 2004 | 18 | 3 | |
| Zwieback Toast | March 2004 | 13 | 3 | |
| Nabisco Zwieback Toast (baby food) | Dec. 4, 2002 | 20 | 1 | |
| **Doughnuts and sweet rolls** | | | | |
| Shoppers Food Warehouse Cake Doughnut | Dec. 4, 2002 | 24 | 1 | Highlighted value was ND |
| Shoppers Food Warehouse French Twirl Doughnut | Dec. 4, 2002 | ▓▓▓▓ | 1 | Assume 1/2 limit of dection = 5ppb |
| Shoppers Food Warehouse Plain Doughnut | Dec. 4, 2002 | 14 | 1 | Weighted average, ppb |
| Doughnut, Cake-Type, Any Flavor | March 2004 | 26 | 3 | Doughnuts |
| Doughnut, Cake-Type, Any Flavor | March 2004 | 19 | 3 | 18.47 |
| Doughnut, Cake-Type, Any Flavor | March 2004 | 15 | 3 | Number of samples = |
| Doughnut, Cake-Type, Any Flavor | March 2004 | 18 | 3 | 15 |
| **Pancakes and waffles** | | | | |
| Pancakes, Frozen, Heated | March 2004 | 15 | 3 | Average, ppb |
| Pancakes, Frozen, Heated | March 2004 | 17 | 3 | Pancakes |
| Pancakes, Frozen, Heated | March 2004 | 16 | 3 | 15.25 |
| Pancakes, Frozen, Heated | March 2004 | 13 | 3 | Number of samples = 12 |
| **Pie** | | | | |
| Cherry Lattice Pie (purchased from local grocer) | Mar. 12, 2003 | 11 | 1 | |
| Mom's Southern Pecan Pie | Mar. 12, 2003 | 14 | 1 | Highlighted value was ND |
| Whole Foods Market Blueberry Pie | Mar. 12, 2003 | ▓▓▓▓ | 1 | Assume 1/2 limit of dection = 5ppb |
| Whole Foods Market Mini Apple Pie Dairy Free | Mar. 12, 2003 | 34 | 1 | Weighted average, ppb |
| Whole Foods Market Mini Cherry Pie Dairy Free | Mar. 12, 2003 | 29 | 1 | Pie |
| Whole Foods Market Pear Frangipan ouni | Mar. 12, 2003 | 74 | 1 | 21.81 |
| Whole Foods Market Pecan Pie | Mar. 12, 2003 | 25 | 1 | Number of samples = |
| Whole Foods Market Pumpkin Pie | Mar. 12, 2003 | 29 | 1 | 32 |
| Apple Pie, Fresh/Frozen | March 2004 | 22 | 3 | |
| Apple Pie, Fresh/Frozen | March 2004 | ▓▓▓▓ | 3 | |
| Apple Pie, Fresh/Frozen | March 2004 | 15 | 3 | |
| Apple Pie, Fresh/Frozen | March 2004 | 15 | 3 | |
| Pumpkin Pie, Fresh/Frozen | March 2004 | 25 | 3 | |
| Pumpkin Pie, Fresh/Frozen | March 2004 | 33 | 3 | |
| Pumpkin Pie, Fresh/Frozen | March 2004 | 18 | 3 | |
| Pumpkin Pie, Fresh/Frozen | March 2004 | 26 | 3 | |
| **Popcorn** | | | | |
| Orville Redenbacher's Gourmet Popping Corn Movie Theater Butter | Dec. 4, 2002 | 157 | 1 | |
| Super G Cheddar Cheese Corn Twists | Dec. 4, 2002 | 133 | 1 | Weighted average, ppb |
| Super G Microwave Popping Corn (popped) | Dec. 4, 2002 | 181 | 1 | Popcorn |
| Popcorn, Microwave, Butter-Flavored | March 2004 | 150 | 3 | 180.40 |
| Popcorn, Microwave, Butter-Flavored | March 2004 | 352 | 3 | Number of samples = |
| Popcorn, Microwave, Butter-Flavored | March 2004 | 97 | 3 | 15 |
| Popcorn, Microwave, Butter-Flavored | March 2004 | 146 | 3 | |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| **Quickbreads and muffins** | | | | |
| Cornbread, Homemade | March 2004 | | 3 | Highlighted value was ND |
| Cornbread, Homemade | March 2004 | | 3 | Assume 1/2 limit of dection = 5ppb |
| Cornbread, Homemade | March 2004 | | 3 | Average, ppb |
| Cornbread, Homemade | March 2004 | | 3 | Cornbread, muffins |
| Muffin, Fruit or Plain | March 2004 | | 3 | 8.13 |
| Muffin, Fruit or Plain | March 2004 | 14 | 3 | Number of samples = |
| Muffin, Fruit or Plain | March 2004 | 13 | 3 | 24 |
| Muffin, Fruit or Plain | March 2004 | 13 | 3 | |
| | | | | |
| English Muffin, Plain, Toasted | March 2004 | 37 | 3 | Average, ppb |
| English Muffin, Plain, Toasted | March 2004 | 35 | 3 | Toasted English muffin |
| English Muffin, Plain, Toasted | March 2004 | 23 | 3 | 31.25 |
| English Muffin, Plain, Toasted | March 2004 | 30 | 3 | Number of samples = 12 |
| | | | | |
| **Rice and pasta** | | | | |
| Macaroni Salad, from Grocery/Deli | March 2003 | ND | 3 | |
| Macaroni Salad, from Grocery/Deli | March 2004 | ND | 3 | Not detected, ND |
| Noodles, Egg, Enriched, Boiled | March 2004 | ND | 3 | |
| Noodles, Egg, Enriched, Boiled | March 2004 | ND | 3 | |
| Rice, White, Enriched, Cooked | March 2004 | ND | 3 | |
| Rice, White, Enriched, Cooked | March 2004 | ND | 3 | |
| Spaghetti, Enriched, Boiled | March 2004 | ND | 3 | |
| Spaghetti, Enriched, Boiled | March 2004 | ND | 3 | |
| | | | | |
| **Tortillas** | | | | |
| La Banderita Corn Tortillas (not fried) | Dec. 4, 2002 | 10 | 1 | Highlighted value was ND |
| La Banderita Corn Tortillas (fried) | Dec. 4, 2002 | 13 | 1 | Assume 1/2 limit of dection |
| La Banderita Flour Tortillas (not fried) | Dec. 4, 2002 | | 1 | Weighted average, ppb |
| La Banderita Flour Tortillas (fried) | Dec. 4, 2002 | 15 | 1 | Tortillas |
| Tortilla, Flour | March 2004 | | 3 | 6.44 |
| Tortilla, Flour | March 2004 | | 3 | Number of samples = |
| Tortilla, Flour | March 2004 | | 3 | 16 |
| Tortilla, Flour | March 2004 | | 3 | |
| | | | | |
| **Wheat-based snacks** | | | | |
| Hen's Extra Thin Pretzels | Dec. 4, 2002 | 309 | 1 | |
| Sun Chips Original Flavor | Mar. 12, 2003 | 199 | 1 | Weighted average, ppb |
| Utz Unsalted Sourdough Specials | Dec. 4, 2002 | 70 | 1 | Wheat-based snacks |
| Pretzels, Hard, Salted | March 2004 | 97 | 3 | 163.31 |
| Pretzels, Hard, Salted | March 2004 | 342 | 3 | Number of samples = |
| Pretzels, Hard, Salted | March 2004 | 143 | 3 | 16 |
| Pretzels, Hard, Salted | March 2004 | 46 | 3 | |
| Hen's Extra Thin Pretzels, no salt added | Mar-04 | 151 | 1 | |
| | | | | |
| | | | | |
| **VEGETABLE-BASED FOODS** | | | | |
| **French-fried potatoes** | | | | |
| **French Fries (restaurant)** | | | | |
| Arby's french fries | Dec. 4, 2002 | 252 | 1 | |
| Burger King french fries, location 1 | Dec. 4, 2002 | 197 | 1 | Weighted average, ppb |
| Burger King french fries, location 2 | Dec. 4, 2002 | 220 | 1 | All French Fries |
| Burger King french fries, location 3 | Dec. 4, 2002 | 369 | 1 | 413.46 |
| Checkers french fries, location 1 | Dec. 4, 2002 | 257 | 1 | Number of samples = |
| Checkers french fries, location 2 | Dec. 4, 2002 | 407 | 1 | 52 |
| Chick-fil-A french fries | Dec. 4, 2002 | 389 | 1 | |
| Fuddruckers french fries, location 1 | Dec. 4, 2002 | 452 | 1 | |
| Fuddruckers french fries, location 2 | Dec. 4, 2002 | 346 | 1 | |
| KFC french fries, location 1 | Dec. 4, 2002 | 311 | 1 | |
| KFC french fries, location 2 | Dec. 4, 2002 | 270 | 1 | |
| KFC french fries, location 3 | Dec. 4, 2002 | 162 | 1 | Weighted average, ppb |
| KFC french fries, location 4 | Dec. 4, 2002 | 117 | 1 | Restaurant French Fries |
| McDonald's french fries, location 1 | Dec. 4, 2002 | 193 | 1 | 350.46 |
| McDonald's french fries, location 2 | Dec. 4, 2002 | 328 | 1 | Number of samples = |
| McDonald's french fries, location 3 | Dec. 4, 2002 | 155 | 1 | 41 |
| McDonald's french fries, location 4 | Dec. 4, 2002 | 376 | 1 | |
| McDonald's french fries, location 5 | Dec. 4, 2002 | 245 | 1 | |
| McDonald's french fries, location 6 | Dec. 4, 2002 | 270 | 1 | |
| McDonald's french fries, location 7 | Dec. 4, 2002 | 497 | 1 | |
| Popeyes french fries, location 1 | Dec. 4, 2002 | 301 | 1 | |
| Popeyes french fries, location 2 | Dec. 4, 2002 | 484 | 1 | |
| Popeyes french fries, location 3 | Dec. 4, 2002 | 1030 | 1 | |
| Popeyes french fries, location 4 | Dec. 4, 2002 | 610 | 1 | |
| Wendy's french fries, location 1 | Dec. 4, 2002 | 302 | 1 | |

FDA 000033

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Wendy's french fries, location 2 | Dec. 4, 2002 | 157 | 1 | |
| Wendy's french fries, location 3 | Dec. 4, 2002 | 254 | 1 | |
| Wendy's french fries, location 4 | Dec. 4, 2002 | 260 | 1 | |
| Wendy's french fries, location 5 | Dec. 4, 2002 | 169 | 1 | |
| Potato, French-Fried, Fast-Food | March 2004 | 381 | 3 | |
| Potato, French-Fried, Fast-Food | March 2004 | 432 | 3 | |
| Potato, French-Fried, Fast-Food | March 2004 | 416 | 3 | |
| Potato, French-Fried, Fast-Food | March 2004 | 450 | 3 | |
| **French fries (home baked)** | | | | |
| Lamb Weston Inland Valley Fajita Fries (baked) | Dec. 4, 2002 | 1325 | 1 | |
| Lamb Weston Inland Valley French Fries (baked) | Dec. 4, 2002 | 798 | 1 | Average, ppb |
| Linden Farms French Fries Shoestring Style (baked) | Dec. 4, 2002 | 1036 | 1 | Home-baked French Fries |
| McCain Crinkle Cut french fries (baked) | Dec. 4, 2002 | 356 | 1 | 648.27 |
| Ore Ida Crispers! (baked) | Dec. 4, 2002 | 616 | 1 | Number of samples = |
| Ore Ida Fast Food Fries (baked) | Dec. 4, 2002 | 332 | 1 | 11 |
| Ore Ida Golden Crinkles (baked) | Dec. 4, 2002 | 441 | 1 | |
| Ore Ida Golden Fries (baked) | Dec. 4, 2002 | 1098 | 1 | |
| Ore Ida Golden Twirls (baked) | Dec. 4, 2002 | 119 | 1 | |
| Ore Ida Zesties! (baked) | Dec. 4, 2002 | 572 | 1 | |
| Richford French Fried Potatoes (baked) | Dec. 4, 2002 | 438 | 1 | |
| | | | | |
| **Home-fried and hashbrown potatoes** | | | | |
| Ore Ida Tater Tots (baked) | Dec. 4, 2002 | 255 | 1 | |
| | | | | |
| **French fries (home baked) uncooked** | | | | |
| Lamb Weston Inland Valley Fajita Fries (not baked) | Dec. 4, 2002 | 200 | 1 | |
| Lamb Weston Inland Valley French Fries (not baked) | Dec. 4, 2002 | 212 | 1 | French fries not consumed raw |
| Linden Farms French Fries Shoestring Style (not baked) | Dec. 4, 2002 | 70 | 1 | |
| McCain Crinkle Cut french fries (not baked) | Dec. 4, 2002 | 49 | 1 | |
| Ore Ida Crispers! (not baked) | Dec. 4, 2002 | 218 | 1 | |
| Ore Ida Fast Food Fries (not baked) | Dec. 4, 2002 | 79 | 1 | |
| Ore Ida Golden Crinkles (not baked) | Dec. 4, 2002 | 74 | 1 | |
| Ore Ida Golden Fries (not baked) | Dec. 4, 2002 | 107 | 1 | |
| Ore Ida Golden Twirls (not baked) | Dec. 4, 2002 | 20 | 1 | |
| Ore Ida Tater Tots (not baked) | Dec. 4, 2002 | 199 | 1 | |
| Ore Ida Zesties! (not baked) | Dec. 4, 2002 | 67 | 1 | |
| Richford French Fried Potatoes (not baked) | Dec. 4, 2002 | 21 | 1 | |
| | | | | |
| **Potato chips** | | | | |
| Pringles Original Potato Crisps | Mar. 12, 2003 | 693 | 1 | |
| Pringles Ridges Original Potato Crisps | Mar. 12, 2003 | 1286 | 1 | |
| Pringles Sweet Mesquite BBQ Flavored Potato Crisps | Mar. 12, 2003 | 2510 | 1 | |
| Good Health Natural Foods Olive Oil Potato Chips Plain | Dec. 4, 2002 | 385 | 1 | |
| Herr's Crisp 'N Tasty Potato Chips | Dec. 4, 2002 | 468 | 1 | |
| Lay's Classic Potato Chips, code date Oct. 15 | Dec. 4, 2002 | 249 | 1 | Weighted average, ppb |
| Lay's Classic Potato Chips, code date Oct. 29 | Dec. 4, 2002 | 318 | 1 | Potato Chips |
| Lay's Classic Potato Chips, code date Nov. 5, bag 1 | Dec. 4, 2002 | 319 | 1 | 466.09 |
| Lay's Classic Potato Chips, code date Nov. 5, bag 2 | Dec. 4, 2002 | 398 | 1 | Number of samples = |
| Lay's Classic Potato Chips, code date Nov. 5, bag 3 | Dec. 4, 2002 | 338 | 1 | 54 |
| Lay's Classic Potato Chips, code date Nov. 5, bag 4 | Dec. 4, 2002 | 337 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 12, bag 1 | Dec. 4, 2002 | 432 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 12, bag 2 | Dec. 4, 2002 | 462 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 12, bag 3 | Dec. 4, 2002 | 462 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 19, bag 1 | Dec. 4, 2002 | 280 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 19, bag 2 | Dec. 4, 2002 | 301 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 19, bag 3 | Dec. 4, 2002 | 283 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 19, bag 4 | Dec. 4, 2002 | 258 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 26, bag 1 | Dec. 4, 2002 | 257 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 26, bag 2 | Dec. 4, 2002 | 262 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 26, bag 3 | Dec. 4, 2002 | 275 | 1 | |
| Lay's Classic Potato Chips, code date Nov. 26, bag 4 | Dec. 4, 2002 | 303 | 1 | |
| Lay's Classic Potato Chips, code date Dec. 3, bag 1 | Dec. 4, 2002 | 343 | 1 | |
| Lay's Classic Potato Chips, code date Dec. 3, bag 2 | Dec. 4, 2002 | 333 | 1 | |
| Lay's Classic Potato Chips, code date Dec. 3, bag 3 | Dec. 4, 2002 | 291 | 1 | |
| Lay's Classic Potato Chips, code date Dec. 3, bag 4 | Dec. 4, 2002 | 336 | 1 | |
| Lay's Classic Potato Chips, code date Dec. 10, bag 1 | Dec. 4, 2002 | 425 | 1 | |
| Lay's Classic Potato Chips, code date Dec. 10, bag 2 | Dec. 4, 2002 | 463 | 1 | |
| Lay's Classic Potato Chips, code date Dec. 10, bag 3 | Dec. 4, 2002 | 490 | 1 | |
| Lay's Classic Potato Chips, code date Dec. 10, bag 4 | Dec. 4, 2002 | 549 | 1 | |
| Utz Crisp All Natural Potato Chips, lot 1 | Dec. 4, 2002 | 879 | 1 | |
| Utz Crisp All Natural Potato Chips, lot 2 | Dec. 4, 2002 | 433 | 1 | |
| Grandma Utz's Handcooked Potato Chips | Dec. 4, 2002 | 146 | 1 | |
| Kettle Chips Lightly Salted Natural Gourmet Potato Chips | Dec. 4, 2002 | 1265 | 1 | |
| Lay's Kettle Cooked Mesquite BBQ Flavored Potato Chips | Dec. 4, 2002 | 198 | 1 | |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Utz's Home Style Kettle-Cooked Potato Chips | Dec. 4, 2002 | 117 | 1 | |
| Lay's WOW! Original potato chips | Dec. 4, 2002 | 415 | 1 | |
| Ruffles WOW! Original potato chips | Dec. 4, 2002 | 270 | 1 | |
| Ruffles Original potato chips | Dec. 4, 2002 | 292 | 1 | |
| Wavy Lay's Original Potato Chips | Dec. 4, 2002 | 198 | 1 | |
| Baked! Lay's Original Naturally Baked Potato Crisps | Dec. 4, 2002 | 1096 | 1 | |
| Potato Chips | March 2004 | 467 | 3 | |
| Potato Chips | March 2004 | 264 | 3 | |
| Potato Chips | March 2004 | 536 | 3 | |
| Potato Chips | March 2004 | 292 | 3 | |
| Terra Blues Potato Chips | Mar-04 | 1077 | 1 | |
| | | | | |
| **Other potato- or sweet potato-based snacks** | | | | |
| Terra Sweet Potato Chips | Dec. 4, 2002 | 767 | 1 | Average, ppb  Other potato- |
| Route 11 Sweet Potato Chips | Dec. 4, 2001 | 2761 | 1 | and sweet potato-based snacks |
| Snyder's of Hanover Veggie Crisps (potato, tomato, spinach) | Dec. 4, 2002 | 832 | 1 | 1337.50 |
| Terra Stix (taro, sweet potato) | Dec. 4, 2002 | 990 | 1 | Number of samples - 4 |
| | | | | |
| **Vegetables, fresh** | | | | |
| Asparagus, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Asparagus, Fresh/Frozen, Boiled | March 2004 | ND | 3 | All samples were non-detect, ND, |
| Broccoli, Fresh/Frozen, Boiled | March 2004 | ND | 3 | except for baked potato (with peel) |
| Broccoli, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Brussels Sprouts, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Brussels Sprouts, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Cabbage, Fresh, Boiled | March 2004 | ND | 3 | |
| Cabbage, Fresh, Boiled | March 2004 | ND | 3 | |
| Carrot, Baby, Raw | March 2004 | ND | 3 | |
| Carrot, Baby, Raw | March 2004 | ND | 3 | |
| Carrot, Fresh, Peeled, Boiled | March 2004 | ND | 3 | |
| Carrot, Fresh, Peeled, Boiled | March 2004 | ND | 3 | |
| Cauliflower, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Cauliflower, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Celery, Raw | March 2004 | ND | 3 | |
| Celery, Raw | March 2004 | ND | 3 | |
| Coleslaw, Mayonnaise-Type, from Grocery/Deli | March 2004 | ND | 3 | |
| Coleslaw, Mayonnaise-Type, from Grocery/Deli | March 2004 | ND | 3 | |
| Collards, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Collards, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Corn, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Corn, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Cucumber, Peeled, Raw | March 2004 | ND | 3 | |
| Cucumber, Peeled, Raw | March 2004 | ND | 3 | |
| Dill Cucumber Pickles | March 2004 | ND | 3 | |
| Dill Cucumber Pickles | March 2004 | ND | 3 | |
| Eggplant, Fresh, Peeled, Boiled | March 2004 | ND | 3 | |
| Eggplant, Fresh, Peeled, Boiled | March 2004 | ND | 3 | |
| Green Beans, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Green Beans, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Lettuce, Iceberg, Raw | March 2004 | ND | 3 | |
| Lettuce, Iceberg, Raw | March 2004 | ND | 3 | |
| Lettuce, Leaf, Raw | March 2004 | ND | 3 | |
| Lettuce, Leaf, Raw | March 2004 | ND | 3 | |
| Lima Beans, Immature, Frozen, Boiled | March 2004 | ND | 3 | |
| Lima Beans, Immature, Frozen, Boiled | March 2004 | ND | 3 | |
| Mixed Vegetables, Frozen, Boiled | March 2004 | ND | 3 | |
| Mixed Vegetables, Frozen, Boiled | March 2004 | ND | 3 | |
| Mushrooms, Raw | March 2004 | ND | 3 | |
| Mushrooms, Raw | March 2004 | ND | 3 | |
| Okra, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Okra, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Okra, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Okra, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Onion, Mature, Raw | March 2004 | ND | 3 | |
| Onion, Mature, Raw | March 2004 | ND | 3 | |
| Peas, Green, Frozen, Boiled | March 2004 | ND | 3 | |
| Peas, Green, Frozen, Boiled | March 2004 | ND | 3 | |
| Pepper, Sweet, Green, Raw | March 2004 | ND | 3 | |
| Pepper, Sweet, Green, Raw | March 2004 | ND | 3 | |
| Potato Salad, Mayonnaise-Type, from Grocery/Deli | March 2004 | ND | 3 | |
| Potato Salad, Mayonnaise-Type, from Grocery/Deli | March 2004 | ND | 3 | |
| Potato, Baked (w/ peel) | March 2004 | 25 | 3 | |
| Potato, Baked (w/ peel) | March 2004 | 25 | 3 | |
| Potato, Boiled (w/out Peel) | March 2004 | ND | 3 | |

FDA 000035

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Potato, Boiled (w/out Peel) | March 2004 | ND | 3 | |
| Potatoes, Mashed, Prepared from Fresh | March 2004 | ND | 3 | |
| Potatoes, Mashed, Prepared from Fresh | March 2004 | ND | 3 | |
| Idahoan Butter & Herb Mashed Potatoes | Dec. 4, 2002 | ND | 1 | |
| Idaho Spuds Mashed Potatoes | Dec. 4, 2002 | ND | 1 | |
| KFC Mashed Potatoes | Dec. 4, 2002 | ND | 1 | |
| Spinach, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Spinach, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Squash, Winter (Hubbard/Acorn), Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Squash, Winter (Hubbard/Acorn), Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Summer Squash, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Summer Squash, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Kraft Quick Cooking Minute Tapioca | Dec. 4, 2002 | ND | 1 | |
| Tomato, Raw | March 2004 | ND | 3 | |
| Tomato, Raw | March 2004 | ND | 3 | |
| Turnip, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| Turnip, Fresh/Frozen, Boiled | March 2004 | ND | 3 | |
| | | | | |
| **Vegetables, canned or bottled** | | | | |
| Asparagus, Green Giant Extra-Long Tender Green Asparagus Spears | Mar. 12, 2003 | ND | 1 | |
| Asparagus, Hanover Premium Petite Asparagus Spears | Dec. 4, 2002 | ND | 1 | Most canned vegetables |
| Asparagus, Richfood Fancy Cuts & Tips Asparagus | Mar. 12, 2003 | ND | 1 | were non-detect, ND |
| Beets, Canned | March 2004 | ND | 3 | except for canned olives |
| Beets, Canned | March 2004 | ND | 3 | and canned sweet potatoes |
| Beets, Del Monte Fresh Cut Sliced Beets | Mar. 12, 2003 | ND | 1 | |
| Beets, Richfood Sliced Beets | Mar. 12, 2003 | ND | 1 | |
| Carrots, Hanover Premium Petite Whole Carrots | Dec. 4, 2002 | ND | 1 | |
| Corn, Canned | March 2004 | ND | 3 | |
| Corn, Canned | March 2004 | ND | 3 | |
| Green Beans, Canned | March 2004 | ND | 3 | |
| Green Beans, Canned | March 2004 | ND | 3 | |
| Green Beans, Canned | March 2004 | ND | 3 | |
| Green Beans, Canned | March 2004 | ND | 3 | |
| Green Beans, Del Monte Fresh Cut Specialties Blue Lake Whole | Mar. 12, 2003 | ND | 1 | |
| Green Beans, Hanover Blue Lake French Style Green Beans | Dec. 4, 2002 | ND | 1 | |
| Green Beans, Libby's Blue Lake Cut Green Beans | Mar. 12, 2003 | ND | 1 | |
| Mushroom, Green Giant Sliced Mushrooms Broiled in Butter | Dec. 4, 2002 | ND | 1 | |
| Mushroom, Super G Mushrooms Stems and Pieces | Dec. 4, 2002 | ND | 1 | |
| | | | | |
| Olives, Black | March 2004 | 424 | 3 | |
| Olives, Black | March 2004 | 123 | 3 | Weighted average, ppb |
| Olives, Black | March 2004 | 162 | 3 | Black olives, canned |
| Olives, Black | March 2004 | 204 | 3 | 413.63 |
| Olives, Giant Foods Chopped Ripe Olives | March 1, 2004 | 479 | 1 | Number of samples = |
| Olives, Giant Foods Large Pitted Ripe Olives | March 1, 2004 | 375 | 1 | 19 |
| Olives, Giant Foods Sliced Ripe Olives | March 1, 2004 | 252 | 1 | |
| Olives, Safeway Chopped Ripe Olives | March 1, 2004 | 1363 | 1 | |
| Olives, Safeway Sliced Ripe Olives | March 1, 2004 | 500 | 1 | |
| Olives, Safeway Small Pitted Ripe Olives | March 1, 2004 | 226 | 1 | |
| Olives, Super G Chopped Ripe Olives | March 1, 2004 | 1925 | 1 | |
| | | | | |
| Potatoes, Del Monte Fresh Cut Sliced New Potatoes | March 1, 2004 | ND | 1 | |
| Potatoes, Del Monte Fresh Cut Sliced New Potatoes (accompanying | March 1, 2004 | ND | 1 | |
| Potatoes, Super G Sliced White Irish Potatoes | March 1, 2004 | ND | 1 | |
| Potatoes, Super G Sliced White Irish Potatoes (accompanying liquid) | March 1, 2004 | ND | 1 | |
| Potatoes, Super G Whole New Irish Potatoes | March 1, 2004 | ND | 1 | |
| Potatoes, Super G Whole New Irish Potatoes (accompanying liquid) | March 1, 2004 | ND | 1 | |
| Pumpkin, Libby's Pumpkin | Dec. 4, 2002 | 25 | 1 | |
| Spinach, Del Monte Fresh Cut Whole Leaf Spinach | Mar. 12, 2003 | ND | 1 | |
| Spinach, Richfood Leaf Spinach | Mar. 12, 2003 | ND | 1 | |
| Squash, Super G Cooked Squash | Dec. 4, 2002 | ND | 1 | |
| | | | | |
| Sweet Potatoes, Canned | March 2004 | 153 | 3 | Average, ppb |
| Sweet Potatoes, Canned | March 2004 | 95 | 3 | sweet potatoes, canned |
| Sweet Potatoes, Canned | March 2004 | 66 | 3 | 93.25 |
| Sweet Potatoes, Canned | March 2004 | 59 | 3 | Number of samples = 12 |
| | | | | |
| Tomato Catsup | March 2004 | ND | 3 | |
| Tomato Catsup | March 2004 | ND | 3 | |
| Tomato Juice, Bottled | March 2004 | ND | 3 | |
| Tomato Juice, Bottled | March 2004 | ND | 3 | |
| Tomato Salsa, Bottled | March 2004 | ND | 3 | |
| Tomato Salsa, Bottled | March 2004 | ND | 3 | |
| Tomato Sauce, Plain, Bottled | March 2004 | ND | 3 | |

FDA 000036

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Tomato Sauce, Plain, Bottled | March 2004 | ND | 3 | |
| | | | | |
| **LEGUMES, NUTS AND NUT BUTTERS** | | | | |
| Blue Diamond Roasted Salted Almonds | Dec. 4, 2002 | 236 | 1 | Average, ppb |
| Blue Diamond Smokehouse Almonds | Dec. 4, 2002 | 457 | 1 | Roasted almonds |
| Planters Salted Almonds | Dec. 4, 2002 | 249 | 1 | 320.25 |
| Planters Smoked Almonds | Dec. 4, 2002 | 339 | 1 | Number of samples = 4 |
| | | | | |
| Planters Halves and Pieces Lightly Salted Cashews | Dec. 4, 2002 | ND | 1 | |
| | | | | |
| Arrowhead Mills Crunchy Peanut Butter | Dec. 4, 2002 | 114 | 1 | |
| Jif Creamy Peanut Butter | Dec. 4, 2002 | 64 | 1 | Weighted average, ppb |
| Peter Pan Plus Creamy Peanut Butter | Dec. 4, 2002 | 89 | 1 | Peanut butter |
| Richfood Creamy Peanut Butter | Dec. 4, 2002 | 79 | 1 | 88.06 |
| Smucker's Natural Creamy Peanut Butter | Dec. 4, 2002 | 125 | 1 | Number of samples = |
| Peanut Butter, Creamy | March 2004 | 92 | 3 | 17 |
| Peanut Butter, Creamy | March 2004 | 93 | 3 | |
| Peanut Butter, Creamy | March 2004 | 67 | 3 | |
| Peanut Butter, Creamy | March 2004 | 90 | 3 | |
| | | | | |
| Super G Dry Roasted Peanuts Unsalted | Dec. 4, 2002 | 28 | 1 | Highlighted values were ND |
| Super G Honey Roasted Peanuts | Dec. 4, 2002 | | 1 | Assume 1/2 limit of dection |
| Super G Party Peanuts | Dec. 4, 2002 | | 1 | Weighted average, ppb |
| Peanuts, Dry Roasted, Salted | March 2004 | 27 | 3 | Roasted peanuts |
| Peanuts, Dry Roasted, Salted | March 2004 | 28 | 3 | 27.13 |
| Peanuts, Dry Roasted, Salted | March 2004 | 32 | 3 | Number of samples = |
| Peanuts, Dry Roasted, Salted | March 2004 | 36 | 3 | 15 |
| | | | | |
| Pinto Beans, Dry, Boiled | March 2004 | ND | 3 | |
| Pinto Beans, Dry, Boiled | March 2004 | ND | 3 | |
| Pork and Beans, Canned | March 2004 | ND | 3 | |
| Pork and Beans, Canned | March 2004 | 20 | 3 | Low levels, beans |
| Pork and Beans, Canned | March 2004 | 15 | 3 | |
| Pork and Beans, Canned | March 2004 | 14 | 3 | |
| Refried Beans, Canned | March 2004 | ND | 3 | |
| Refried Beans, Canned | March 2004 | ND | 3 | |
| Refried Beans, Canned | March 2004 | ND | 3 | |
| Refried Beans, Canned | March 2004 | ND | 3 | |
| Beans, Old El Paso Refried Beans Traditional | Mar. 12, 2003 | 11 | 1 | |
| Beans, B&M Original Brick Oven Baked Beans | Dec. 4, 2002 | 83 | 1 | Baked beans, Average, ppb |
| Beans, B&M Vegetarian 99% Fat Free Brick Oven Baked Beans | Dec. 4, 2002 | 70 | 1 | 76.50 |
| | | | | |
| Cedar Chick Peas | Dec. 4, 2002 | ND | 1 | |
| | | | | |
| Sunflower Seeds (Shelled), Roasted, Salted | March 2004 | 31 | 3 | Average |
| Sunflower Seeds (Shelled), Roasted, Salted | March 2004 | 35 | 3 | sunflower seeds |
| Sunflower Seeds (Shelled), Roasted, Salted | March 2004 | 35 | 3 | 39.50 |
| Sunflower Seeds (Shelled), Roasted, Salted | March 2004 | 57 | 3 | Number of samples = 12 |
| | | | | |
| White Beans, Dry, Boiled | March 2004 | ND | 3 | |
| White Beans, Dry, Boiled | March 2004 | ND | 3 | |
| White Beans, Dry, Boiled | March 2004 | ND | 3 | |
| White Beans, Dry, Boiled | March 2004 | ND | 3 | |
| | | | | |
| **Soy-based snacks** | | | | |
| Gen Soy Zesty Barbeque Soy Crisps | Dec. 4, 2002 | 17 | 1 | |
| | | | | |
| **Soy-based protein products** | | | | |
| Boca Burgers Grilled Vegetable burgers (not baked) | Dec. 4, 2002 | 58 | 1 | |
| Boca Burgers Grilled Vegetable burgers (baked) | Dec. 4, 2002 | 116 | 1 | Most levels were ND, but |
| Boca Nuggets Original Chik'n (not baked) | Dec. 4, 2002 | ND | 1 | levels in baked vegetable |
| Boca Nuggets Original Chik'n (baked) | Dec. 4, 2002 | ND | 1 | burger were high |
| Morningstar Farms Breakfast Patties (not baked) | Dec. 4, 2002 | ND | 1 | |
| Morningstar Farms Better 'n Burgers (not baked) | Dec. 4, 2002 | ND | 1 | |
| Morningstar Farms Better 'n Burgers (baked) | Dec. 4, 2002 | ND | 1 | |
| Worthington Veja-Links (uncooked) | Dec. 4, 2002 | ND | 1 | |
| Worthington Veja-Links (microwaved) | Dec. 4, 2002 | ND | 1 | |
| Worthington Veja-Links (toasted) | Dec. 4, 2002 | ND | 1 | |
| | | | | |
| **BEVERAGES** | | | | |
| **Coffee - regular roasts (grounds)** | | | | |
| Chock full o' Nuts All-Method Grind, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 205 | 1 | |
| Chock full o' Nuts All-Method Grind, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 186 | 1 | Brewed coffee used |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Chock full o' Nuts 100% Colombian Coffee (ground, not brewed) | Mar. 12, 2003 | 245 | 1 | in acrylamide intake estimates |
| Folgers Classic Roast (medium roast), Lot 1 (ground, not brewed) | Mar. 12, 2003 | 374 | 1 | (see below) |
| Folgers Classic Roast (medium roast), Lot 2 (ground, not brewed) | Mar. 12, 2003 | 353 | 1 | |
| Folgers Classic Roast (medium roast), Lot 3 (ground, not brewed) | Mar. 12, 2003 | 350 | 1 | |
| Folgers Classic Decaf (medium roast), Lot 1 (ground, not brewed) | Mar. 12, 2003 | 312 | 1 | Average |
| Folgers Classic Decaf (medium roast), Lot 2 (ground, not brewed) | Mar. 12, 2003 | 361 | 1 | regular roast coffee grounds |
| Folgers Classic Decaf (medium roast), Lot 3 (ground, not brewed) | Mar. 12, 2003 | 326 | 1 | 222.50 |
| Hills Bros Coffee, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 191 | 1 | Number of samples = |
| Hills Bros Coffee, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 149 | 1 | 26 |
| Hills Bros 100% Colombian Coffee (ground, not brewed) | Mar. 12, 2003 | 64 | 1 | |
| Maxwell House Master Blend (ground, not brewed) | Mar. 12, 2003 | 215 | 1 | |
| Maxwell House Original Signature Blend, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 250 | 1 | |
| Maxwell House Original Signature Blend, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 170 | 1 | |
| brewed) | Mar. 12, 2003 | 222 | 1 | |
| brewed) | Mar. 12, 2003 | 258 | 1 | |
| Melitta Traditional Premium Roast coffee (ground, not brewed) | Mar. 12, 2003 | 332 | 1 | |
| Sanka Decaffeinated Coffee, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 351 | 1 | |
| Sanka Decaffeinated Coffee, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 244 | 1 | |
| Starbucks Coffee Breakfast Blend (ground, not brewed) | Mar. 12, 2003 | 161 | 1 | |
| Starbucks Coffee Colombia (ground, not brewed) | Mar. 12, 2003 | 165 | 1 | |
| Starbucks Coffee House Blend (ground, not brewed) | Mar. 12, 2003 | 151 | 1 | |
| Yuban 100% Colombian Coffee, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 45 | 1 | |
| Yuban 100% Colombian Coffee, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 37 | 1 | |
| Yuban 100% Colombian Coffee, Lot 3 (ground, not brewed) | Mar. 12, 2003 | 70 | 1 | |
| **Coffee - dark roasts (grounds)** | | | | |
| Cafe Bustelo Dark Roast, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 142 | 1 | |
| Cafe Bustelo Dark Roast, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 138 | 1 | |
| Cafe Bustelo Dark Roast, Lot 3 (ground, not brewed) | Mar. 12, 2003 | 134 | 1 | Average |
| Chock full o' Nuts Rich French Roast, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 257 | 1 | Dark roast coffee grounds |
| Chock full o' Nuts Rich French Roast, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 154 | 1 | 189.92 |
| Chock full o' Nuts Rich French Roast, Lot 3 (ground, not brewed) | Mar. 12, 2003 | 163 | 1 | Number of samples = |
| brewed) | Mar. 12, 2003 | 319 | 1 | 24 |
| brewed) | Mar. 12, 2003 | 231 | 1 | |
| brewed) | Mar. 12, 2003 | 162 | 1 | |
| Maxwell House French Roast, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 235 | 1 | |
| Maxwell House French Roast, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 185 | 1 | |
| Maxwell House French Roast, Lot 3 (ground, not brewed) | Mar. 12, 2003 | 184 | 1 | |
| Medaglia D'oro Caffe' Espresso, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 194 | 1 | |
| Medaglia D'oro Caffe' Espresso, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 155 | 1 | |
| Medaglia D'oro Caffe' Espresso, Lot 3 (ground, not brewed) | Mar. 12, 2003 | 144 | 1 | |
| Starbucks Coffee French Roast, Lot 1 (ground, not brewed) | Mar. 12, 2003 | 150 | 1 | |
| Starbucks Coffee French Roast, Lot 2 (ground, not brewed) | Mar. 12, 2003 | 149 | 1 | |
| Starbucks Coffee French Roast, Lot 3 (ground, not brewed) | Mar. 12, 2003 | 97 | 1 | |
| Maxwell House Slow Roast (ground, not brewed) | Dec. 4, 2002 | 209 | 1 | |
| Starbucks Coffee Columbia Ground (ground, not brewed) | Dec. 4, 2002 | 175 | 1 | |
| Super G Instant Coffee (powdered, not brewed) | Dec. 4, 2002 | 188 | 1 | |
| Folgers Classic Decaf Coffee Crystals (crystals, not brewed) | Dec. 4, 2002 | 351 | 1 | |
| Maxwell House Instant Coffee (powder, not brewed) | Dec. 4, 2002 | 263 | 1 | |
| Medaglia D'oro Caffe' Espresso Coffee (ground, not brewed) | Dec. 4, 2002 | 179 | 1 | |
| | | | | |
| **Instant coffee** | | | | |
| Folgers Classic Roast Instant Coffee (powdered, not brewed) | Mar-04 | 458 | 1 | |
| Maxwell House Instant Coffee, Naturally Decaffeinated (powdered, | Mar-04 | 172 | 1 | Average |
| Nescafé Classic Instant Coffee (powdered, not brewed) | Mar-04 | 471 | 1 | Dry instant coffee |
| Safeway Instant Coffee (powdered, not brewed) | Mar-04 | 377 | 1 | 360.33 |
| Taster's Choice Chocolate Roast Instant Coffee (powdered, not | Mar-04 | 266 | 1 | Number of samples = |
| Taster's Choice Gourmet Roast Instant Coffee (powdered, not | Mar-04 | 411 | 1 | 9 |
| Taster's Choice Hazelnut Roast Instant Coffee (powdered, not | Mar-04 | 263 | 1 | |
| Taster's Choice Naturally Decaffeinated Instant Coffee (powdered, | Mar-04 | 539 | 1 | |
| Taster's Choice Vanilla Roast Instant Coffee (powdered, not brewed) | Mar-04 | 286 | 1 | |
| | | | | |
| **Brewed coffee** | | | | |
| 7-Eleven Regular Coffee (brewed) | Mar. 12, 2003 | 5 | 1 | |
| 7-Eleven French Roast Coffee (brewed) | Mar. 12, 2003 | 6 | 1 | Average, ppb |
| Dunkin' Donuts Coffee Regular (brewed) | Mar. 12, 2003 | 10 | 1 | Coffee, brewed |
| McDonald's Regular Coffee (brewed) | Mar. 12, 2003 | 8 | 1 | 7.35 |
| Starbucks Coffee Colombia (brewed) | Mar. 12, 2003 | 7 | 1 | Number of samples = |
| Starbucks Coffee Lite Note (brewed) | Mar. 12, 2003 | 11 | 1 | 20 |
| Café Bustelo Dark Roast (brewed) | March 1, 2004 | 6 | 1 | |
| Dunkin' Donuts (brewed) | March 1, 2004 | 8 | 1 | |
| Folgers Classic Roast (medium roast) (brewed) | March 1, 2004 | 13 | 1 | |
| Folgers Classic Roast (medium roast) (brewed) | March 1, 2004 | 11 | 1 | |
| Maxwell House Master Blend (brewed) | March 1, 2004 | 8 | 1 | |
| Medaglia D'oro Caffe' Espresso (brewed) | March 1, 2004 | 6 | 1 | |

FDA 000038

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Starbucks (brewed) | March 1, 2004 | 8 | 1 | |
| 7-Eleven (brewed) | March 1, 2004 | 6 | 1 | |
| Folgers Classic Roast Instant Coffee (brewed) | March 1, 2004 | 6 | 1 | |
| Maxwell House Instant Coffee, Naturally Decaffeinated (brewed) | March 1, 2004 | 3 | 1 | |
| Nescafé Classic Instant Coffee (brewed) | March 1, 2004 | 6 | 1 | |
| Safeway Instant Coffee (brewed) | March 1, 2004 | 6 | 1 | |
| Taster's Choice Gourmet Roast Instant Coffee (brewed) | March 1, 2004 | 6 | 1 | |
| Taster's Choice Naturally Decaffeinated Instant Coffee (brewed) | March 1, 2004 | 7 | 1 | |
| Coffee samples from March 2004 Total diet study not included due to high limit of detection for reporting. | | | | |
| | | | | |
| Other beverages | | | | |
| Beer | March 2004 | ND | 3 | |
| Beer | March 2004 | ND | 3 | Not Detected, ND |
| Bottled Drinking Water (Mineral/Spring), not Carbonated or Flavored | March 2004 | ND | 3 | in most beverages except |
| Bottled Drinking Water (Mineral/Spring), not Carbonated or Flavored | March 2004 | ND | 3 | for Postum |
| Carbonated Beverage, Cola, Low-Calorie | March 2004 | ND | 3 | |
| Carbonated Beverage, Cola, Low-Calorie | March 2004 | ND | 3 | |
| Carbonated Beverage, Cola, Regular | March 2004 | ND | 3 | |
| Carbonated Beverage, Cola, Regular | March 2004 | ND | 3 | |
| Carbonated Beverage, Fruit-Flavored, Regular | March 2004 | ND | 3 | |
| Carbonated Beverage, Fruit-Flavored, Regular | March 2004 | ND | 3 | |
| Decaffeinated Coffee, from Ground | March 2004 | ND | 3 | |
| Decaffeinated Coffee, from Ground | March 2004 | ND | 3 | |
| Decaffeinated Tea, from Tea Bag | March 2004 | ND | 3 | |
| Decaffeinated Tea, from Tea Bag | March 2004 | ND | 3 | |
| Fruit Drink (10% Juice), Canned or Bottled | March 2004 | ND | 3 | |
| Fruit Drink (10% Juice), Canned or Bottled | March 2004 | ND | 3 | |
| Fruit Drink, from Powder | March 2004 | ND | 3 | |
| Fruit Drink, from Powder | March 2004 | ND | 3 | |
| Lemonade, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Lemonade, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Popsicle, Fruit-Flavored | March 2004 | ND | 3 | |
| Popsicle, Fruit-Flavored | March 2004 | ND | 3 | |
| Tea, from Tea Bag | March 2004 | ND | 3 | |
| Tea, from Tea Bag | March 2004 | ND | 3 | |
| Wine, Dry Table, Red/White | March 2004 | ND | 3 | |
| Wine, Dry Table, Red/White | March 2004 | ND | 3 | |
| | | | | |
| Grain-based coffee substitutes | | | | |
| Postum Original Caffeine Free Instant Hot Beverage (powdered) | March 1, 2004 | 3747 | 1 | Average, ppb dry Postum |
| Postum Original Caffeine Free Instant Hot Beverage (powdered) | March 1, 2004 | 5399 | 1 | 4573 |
| Postum Original Caffeine Free Instant Hot Beverage (brewed) | March 1, 2004 | 93 | 1 | Number of samples = 2 |
| | | | | |
| FRUITS AND FRUIT JUICES | | | | |
| Fruits and fruit juices | | | | |
| Apple (red), Raw (w/ Peel) | March 2004 | ND | 3 | Fruits and juices |
| Apple (red), Raw (w/ Peel) | March 2004 | ND | 3 | Most were not detected, ND |
| Apple Juice, Bottled | March 2004 | ND | 3 | except for prune juice |
| Apple Juice, Bottled | March 2004 | ND | 3 | |
| Apple, Mott's Apple Sauce | Dec. 4, 2002 | ND | 1 | |
| Apple, Richfood Apple Sauce Cinnamon | Dec. 4, 2002 | ND | 1 | |
| Applesauce, Bottled | March 2004 | ND | 3 | |
| Applesauce, Bottled | March 2004 | ND | 3 | |
| Apricots, Canned in Heavy/Light Syrup | March 2004 | ND | 3 | |
| Apricots, Canned in Heavy/Light Syrup | March 2004 | ND | 3 | |
| Avocado, Raw | March 2004 | ND | 3 | |
| Avocado, Raw | March 2004 | ND | 3 | |
| Banana, Raw | March 2004 | ND | 3 | |
| Banana, Raw | March 2004 | ND | 3 | |
| Cantaloupe, Raw/Frozen | March 2004 | ND | 3 | |
| Cantaloupe, Raw/Frozen | March 2004 | ND | 3 | |
| Cranberry Juice Cocktail, Canned/Bottled | March 2004 | ND | 3 | |
| Cranberry Juice Cocktail, Canned/Bottled | March 2004 | ND | 3 | |
| Fruit Cocktail, Canned in Light Syrup | March 2004 | ND | 3 | |
| Fruit Cocktail, Canned in Light Syrup | March 2004 | ND | 3 | |
| Fruit Juice Blend (100% Juice), Canned/Bottled | March 2004 | ND | 3 | |
| Fruit Juice Blend (100% Juice), Canned/Bottled | March 2004 | ND | 3 | |
| Grape Juice, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Grape Juice, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Grapefruit Juice, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Grapefruit Juice, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Grapefruit, Raw | March 2004 | ND | 3 | |
| Grapefruit, Raw | March 2004 | ND | 3 | |
| Grapes (Red/Green), Raw | March 2004 | ND | 3 | |

FDA 000039

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Grapes (Red/Green), Raw | March 2004 | ND | 3 | |
| Orange (Navel/Valencia), Raw | March 2004 | ND | 3 | |
| Orange (Navel/Valencia), Raw | March 2004 | ND | 3 | |
| Orange Juice, Bottled/Carton | March 2004 | ND | 3 | |
| Orange Juice, Bottled/Carton | March 2004 | ND | 3 | |
| Orange Juice, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Orange Juice, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Peach, Canned in Light/Medium Syrup | March 2004 | ND | 3 | |
| Peach, Canned in Light/Medium Syrup | March 2004 | ND | 3 | |
| Peach, Raw/Frozen | March 2004 | ND | 3 | |
| Peach, Raw/Frozen | March 2004 | ND | 3 | |
| Pear, Canned in Light Syrup | March 2004 | ND | 3 | |
| Pear, Canned in Light Syrup | March 2004 | ND | 3 | |
| Pear, Raw (w/ Peel) | March 2004 | ND | 3 | |
| Pear, Raw (w/ Peel) | March 2004 | ND | 3 | |
| Pineapple Juice, 3 Diamonds Sliced Pineapple in Unsweetened | Mar. 12, 2003 | ND | 1 | |
| Pineapple Juice, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Pineapple Juice, Frozen Concentrate, Reconstituted | March 2004 | ND | 3 | |
| Pineapple, Canned in Juice | March 2004 | ND | 3 | |
| Pineapple, Canned in Juice | March 2004 | ND | 3 | |
| Pineapple, Dole Pineapple Chunks in its Own Juice | Mar. 12, 2003 | 10 | 1 | |
| Pineapple, Dole Pineapple Slices in Heavy Syrup | Mar. 12, 2003 | ND | 1 | |
| | | | | |
| Prune Juice, Bottled | March 2004 | 160 | 3 | Weighted average, ppb |
| Prune Juice, Bottled | March 2004 | 185 | 3 | Prune juice |
| Prune Juice, Bottled | March 2004 | 202 | 3 | 159.00 |
| Prune Juice, Bottled | March 2004 | 53 | 3 | number of samples = |
| Prune Juice, Giant Orchard Harvest | March 1, 2004 | 267 | 1 | 13 |
| | | | | |
| Raisins | March 2004 | ND | 3 | |
| Raisins | March 2004 | ND | 3 | |
| Strawberries, Raw/Frozen | March 2004 | ND | 3 | |
| Strawberries, Raw/Frozen | March 2004 | ND | 3 | |
| Watermelon, Raw/Frozen | March 2004 | ND | 3 | |
| Watermelon, Raw/Frozen | March 2004 | ND | 3 | |
| | | | | |
| | | | | |
| **MEATS, POULTRY, AND FISH** | | | | |
| Beef Roast, Chuck, Oven-Roasted | March 2004 | ND | 3 | |
| Beef Roast, Chuck, Oven-Roasted | March 2004 | ND | 3 | Levels low |
| Beef Steak, Loin/Sirloin, Broiled | March 2004 | ND | 3 | most not detected, ND |
| Beef Steak, Loin/Sirloin, Broiled | March 2004 | ND | 3 | |
| Beef, Ground, Regular, Pan-Cooked | March 2004 | ND | 3 | |
| Beef, Ground, Regular, Pan-Cooked | March 2004 | ND | 3 | |
| Bologna (Beef/Pork) | March 2004 | ND | 3 | |
| Bologna (Beef/Pork) | March 2004 | ND | 3 | |
| Catfish, Pan-Cooked w/ Oil | March 2004 | ND | 3 | |
| Catfish, Pan-Cooked w/ Oil | March 2004 | ND | 3 | |
| Chicken Breast, Fried, Fast-Food w/ Skin | March 2004 | 12 | 3 | |
| Chicken Breast, Fried, Fast-Food w/ Skin | March 2004 | ND | 3 | |
| Chicken Breast, Fried, Fast-Food w/ Skin | March 2004 | ND | 3 | |
| Chicken Breast, Fried, Fast-Food w/ Skin | March 2004 | 11 | 3 | |
| Chicken Breast, Oven-Roasted (Skin removed) | March 2004 | ND | 3 | |
| Chicken Breast, Oven-Roasted (Skin removed) | March 2004 | ND | 3 | |
| Chicken Leg, Fried, Fast-Food (w/ Skin) | March 2004 | ND | 3 | |
| Chicken Leg, Fried, Fast-Food (w/ Skin) | March 2004 | ND | 3 | |
| | | | | |
| Chicken Nuggets, Fast-Food | March 2004 | 26 | 3 | |
| Chicken Nuggets, Fast-Food | March 2004 | 23 | 3 | Average, ppb |
| Chicken Nuggets, Fast-Food | March 2004 | 22 | 3 | Chicken nuggets or strips |
| Chicken Nuggets, Fast-Food | March 2004 | 22 | 3 | 24.00 |
| Checkers Chicken Pieces | Dec. 4, 2002 | 22 | 1 | Number of samples = |
| Tyson Crispy Chicken Strips (baked) | Dec. 4, 2002 | 35 | 1 | 14 |
| | | | | |
| Tyson Crispy Chicken Strips (not baked) | Dec. 4, 2002 | 32 | 1 | |
| | | | | |
| Chicken Thigh, Oven-Roasted (Skin Removed) | March 2004 | ND | 3 | |
| Chicken Thigh, Oven-Roasted (Skin Removed) | March 2004 | ND | 3 | |
| | | | | |
| Fish Sticks or Patty, Frozen, Oven-Cooked | March 2004 | | 3 | Highlighted, ND, assumed 5 ppb |
| Fish Sticks or Patty, Frozen, Oven-Cooked | March 2004 | 12 | 3 | Weighted average, ppb |
| Fish Sticks or Patty, Frozen, Oven-Cooked | March 2004 | | 3 | Breaded, fried fish |
| Fish Sticks or Patty, Frozen, Oven-Cooked | March 2004 | | 3 | 8.53 |
| Gorton's Tenders Extra Crunchy fish fillets (baked) | Dec. 4, 2002 | 30 | 1 | Number of samples = |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Mrs. Paul's Crispy Fish Fillets (baked) | Dec. 4, 2002 | 12 | 1 | 15 |
| Van de Kamp's Crunchy Fish Sticks (baked) | Dec. 4, 2002 |  | 1 |  |
|  |  |  |  |  |
| Gorton's Tenders Extra Crunchy fish fillets (not baked) | Dec. 4, 2002 | 25 | 1 |  |
| Mrs. Paul's Crispy Fish Fillets (not baked) | Dec. 4, 2002 | 13 | 1 |  |
| Van de Kamp's Crunchy Fish Sticks (not baked) | Dec. 4, 2002 | ND | 1 |  |
|  |  |  |  |  |
| Frankfurter (Beef/Pork), Boiled | March 2004 | ND | 3 |  |
| Frankfurter (Beef/Pork), Boiled | March 2004 | ND | 3 |  |
| Ham, Cured (Not Canned), Baked | March 2004 | ND | 3 |  |
| Ham, Cured (Not Canned), Baked | March 2004 | ND | 3 |  |
| Lamb Chop, Pan-Cooked w/ Oil | March 2004 | ND | 3 |  |
| Lamb Chop, Pan-Cooked w/ Oil | March 2004 | ND | 3 |  |
| Liver (Beef/Calf), Pan-Cooked w/ Oil | March 2004 | ND | 3 |  |
| Liver (Beef/Calf), Pan-Cooked w/ Oil | March 2004 | ND | 3 |  |
| Luncheon Meat (Chicken/Turkey) | March 2004 | ND | 3 |  |
| Luncheon Meat (Chicken/Turkey) | March 2004 | ND | 3 |  |
| Luncheon Meat (Ham) | March 2004 | ND | 3 |  |
| Luncheon Meat (Ham) | March 2004 | ND | 3 |  |
| Pork Bacon, Oven-Cooked | March 2004 | ND | 3 |  |
| Pork Bacon, Oven-Cooked | March 2004 | ND | 3 |  |
| Pork Chop, Pan-Cooked w/ Oil | March 2004 | ND | 3 |  |
| Pork Chop, Pan-Cooked w/ Oil | March 2004 | ND | 3 |  |
| Pork Roast, Loin, Oven-Roasted | March 2004 | ND | 3 |  |
| Pork Roast, Loin, Oven-Roasted | March 2004 | ND | 3 |  |
| Pork Sausage (Link/Patty), Oven-Cooked | March 2004 | ND | 3 |  |
| Pork Sausage (Link/Patty), Oven-Cooked | March 2004 | 11 | 3 |  |
| Pork Sausage (Link/Patty), Oven-Cooked | March 2004 | ND | 3 |  |
| Chitlies Fried Pork Rinds Smokehouse Flavored | Dec. 4, 2002 | 12 | 1 |  |
| Salami, Luncheon-Meat Type (Not Hard) | March 2004 | ND | 3 |  |
| Salami, Luncheon-Meat Type (Not Hard) | March 2004 | ND | 3 |  |
| Salmon, Steaks/Fillets, Baked | March 2004 | ND | 3 |  |
| Salmon, Steaks/Fillets, Baked | March 2004 | ND | 3 |  |
| Shrimp, Boiled | March 2004 | ND | 3 |  |
| Shrimp, Boiled | March 2004 | ND | 3 |  |
| Tuna, Canned in Water, Drained | March 2004 | ND | 3 |  |
| Tuna, Canned in Water, Drained | March 2004 | ND | 3 |  |
| Turkey Breast, Oven-Roasted | March 2004 | ND | 3 |  |
| Turkey Breast, Oven-Roasted | March 2004 | ND | 3 |  |
| Pastene Fancy Light Tuna in Olive Oil | Dec. 4, 2002 | ND | 1 |  |
| Progresso Light Tuna in Olive Oil | Dec. 4, 2002 | ND | 1 |  |
|  |  |  |  |  |
| **DAIRY FOODS** |  |  |  |  |
| Grace Sweetened Condensed Milk | Dec. 4, 2002 | ND | 1 |  |
| Carnation Malted Milk Original | Dec. 4, 2002 | 43 | 1 |  |
| Carnation Instant Nonfat Dry Milk | Dec. 4, 2002 | 11 | 1 | Dairy |
| Saco Cultured Buttermilk Blend | Dec. 4, 2002 | ND | 1 | Levels were low |
| Butter, Regular (Salted) | March 2004 | ND | 3 |  |
| Butter, Regular (Salted) | March 2004 | ND | 3 |  |
| Cheese, American, Processed | March 2004 | ND | 3 |  |
| Cheese, American, Processed | March 2004 | ND | 3 |  |
| Cheese, Cheddar, Natural (Sharp/Mild) | March 2004 | ND | 3 |  |
| Cheese, Cheddar, Natural (Sharp/Mild) | March 2004 | ND | 3 |  |
| Cheese, Swiss, Natural | March 2004 | ND | 3 |  |
| Cheese, Swiss, Natural | March 2004 | ND | 3 |  |
| Cottage Cheese, Creamed, Lowfat (2% Milk Fat) | March 2004 | ND | 3 |  |
| Cottage Cheese, Creamed, Lowfat (2% Milk Fat) | March 2004 | ND | 3 |  |
| Cream Cheese | March 2004 | ND | 3 |  |
| Cream Cheese | March 2004 | ND | 3 |  |
| Giant Foods Low Fat Milk, 1% Milkfat | March 1, 2004 | ND | 3 |  |
| Half & Half Cream | March 2004 | ND | 3 |  |
| Half & Half Cream | March 2004 | ND | 3 |  |
| Ice Cream, Light, Vanilla | March 2004 | ND | 3 |  |
| Ice Cream, Light, Vanilla | March 2004 | ND | 3 |  |
| Ice Cream, Light, Vanilla | March 2004 | ND | 3 |  |
| Ice Cream, Light, Vanilla | March 2004 | ND | 3 |  |
| Ice Cream, Regular, Vanilla | March 2004 | ND | 3 |  |
| Ice Cream, Regular, Vanilla | March 1, 2004 | ND | 3 |  |
| Lucerne Fat Free Milk | March 1, 2004 | ND | 1 |  |
| Lucerne Reduced Fat Milk, 2% Milkfat | March 1, 2004 | ND | 1 |  |
| Lucerne Whole Milk | March 1, 2004 | ND | 1 |  |
| Meal Replacement, Liquid RTD, Any Flavor | March 2004 | ND | 3 |  |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Meal Replacement, Liquid RTD, Any Flavor | March 2004 | ND | 3 | |
| Milk Shake, Chocolate, Fast-Food | March 2004 | ND | 3 | |
| Milk Shake, Chocolate, Fast-Food | March 2004 | 15 | 3 | |
| Milk Shake, Chocolate, Fast-Food | March 2004 | 16 | 3 | |
| Milk Shake, Chocolate, Fast-Food | March 2004 | 14 | 3 | |
| Milk, Chocolate, Lowfat, Fluid | March 2004 | ND | 3 | |
| Milk, Chocolate, Lowfat, Fluid | March 2004 | ND | 3 | |
| Milk, Lowfat (2%), Fluid | March 2004 | ND | 3 | |
| Milk, Lowfat (2%), Fluid | March 2004 | ND | 3 | |
| Milk, Skim, Fluid | March 2004 | ND | 3 | |
| Milk, Skim, Fluid | March 2004 | ND | 3 | |
| Milk, Whole, Fluid | March 2004 | ND | 3 | |
| Milk, Whole, Fluid | March 2004 | ND | 3 | |
| Pudding, Ready-to-Eat, Flavor Other Than Chocolate | March 2004 | ND | 3 | |
| Pudding, Ready-to-Eat, Flavor Other Than Chocolate | March 2004 | ND | 3 | |
| Sherbet, Fruit-Flavored | March 2004 | ND | 3 | |
| Sherbet, Fruit-Flavored | March 2004 | ND | 3 | |
| Sour Cream | March 2004 | ND | 3 | |
| Sour Cream | March 2004 | ND | 3 | |
| Sour Cream Dip, Any Flavor | March 2004 | ND | 3 | |
| Sour Cream Dip, Any Flavor | March 2004 | ND | 3 | |
| Yogurt, Lowfat, Fruit-Flavored | March 2004 | ND | 3 | |
| Yogurt, Lowfat, Fruit-Flavored | March 2004 | ND | 3 | |
| | | | | |
| **Eggs** | | | | |
| Eggs, Boiled | March 2004 | ND | 3 | |
| Eggs, Boiled | March 2004 | ND | 3 | |
| Eggs, Scrambled w/ Oil | March 2004 | ND | 3 | |
| Eggs, Scrambled w/ Oil | March 2004 | ND | 3 | |
| | | | | |
| **GRAVIES AND SEASONINGS** | | | | |
| Heinz Home Style Savory Beef Gravy (canned) | Dec. 4, 2002 | ND | 1 | |
| Heinz Home Style Classic Chicken Gravy (canned) | Dec. 4, 2002 | ND | 1 | Levels highly variable |
| Butterball Brown Gravy Mix | Dec. 4, 2002 | ND | 1 | Most were low |
| McCormick Mushroom Gravy Mix | Dec. 4, 2002 | ND | 1 | |
| McCormick Turkey Gravy Mix | Dec. 4, 2002 | ND | 1 | |
| Kame Dark Soy Sauce | Dec. 4, 2002 | ND | 1 | |
| Kikkoman Soy Sauce | Dec. 4, 2002 | ND | 1 | |
| Colgin Natural Hickory Liquid Smoke | Dec. 4, 2002 | 54 | 1 | |
| Colgin Natural Pecan Liquid Smoke | Dec. 4, 2002 | 151 | 1 | |
| Stubb's Mesquite Liquid Smoke | Dec. 4, 2002 | 38 | 1 | |
| Accent Flavor Enhancer | Dec. 4, 2002 | ND | 1 | |
| Char Crust Roto Roast Dry-Rub Seasoning | Dec. 4, 2002 | ND | 1 | |
| Wyler's Shakers Beef & French Onion Flavor Instant Bouillon | Dec. 4, 2002 | ND | 1 | |
| Knorr Taste Breaks Soup Chicken Noodle Flavor | Dec. 4, 2002 | 22 | 1 | |
| Maruchan Instant Lunch Ramen Noodles with Vegetables Chicken | Dec. 4, 2002 | 52 | 1 | |
| Nissin Cup Noodles Chicken Flavor | Dec. 4, 2002 | 136 | 1 | |
| Lipton Recipe Secrets Onion Soup & Dip Mix | Dec. 4, 2002 | 1184 | 1 | |
| Super G Onion Recipe Soup Mix | Dec. 4, 2002 | 90 | 1 | |
| Mustard, Yellow | March 2004 | ND | 3 | |
| Mustard, Yellow | March 2004 | ND | 3 | |
| | | | | |
| **CANDY, SWEETS, SUGAR, SYRUPS, COCOA** | | | | |
| Droste Cocoa | Dec. 4, 2002 | ND | 1 | |
| Ghirardelli Unsweetened Cocoa | Dec. 4, 2002 | 316 | 1 | |
| Hershey's Cocoa | Dec. 4, 2002 | 909 | 1 | Levels highly variable |
| Hershey's European Style Dutch Processed Cocoa | Dec. 4, 2002 | 58 | 1 | Most were low |
| Baker's Bittersweet Baking Chocolate Squares | Dec. 4, 2002 | 104 | 1 | |
| Ghirardelli Bittersweet Chocolate Baking Bar | Dec. 4, 2002 | 93 | 1 | |
| Hershey's Milk Chocolate Bar | Dec. 4, 2002 | ND | 1 | |
| Hershey's Chocolate Milk Mix | Dec. 4, 2002 | ND | 1 | |
| Nestle Nesquik Chocolate Flavor | Dec. 4, 2002 | 45 | 1 | |
| Land O Lakes Cocoa Classics Chocolate Supreme Artificially | Dec. 4, 2002 | ND | 1 | |
| Super G Hot Cocoa Mix Milk Chocolate Flavor | Dec. 4, 2002 | 24 | 1 | |
| Swiss Miss Milk Chocolate Flavor Hot Cocoa Mix | Dec. 4, 2002 | ND | 1 | |
| Jell-O Chocolate Flavor Instant Pudding & Pie Filling | Dec. 4, 2002 | 15 | 1 | |
| Super G Chocolate Flavor Instant Pudding & Pie Filling | Dec. 4, 2002 | 17 | 1 | |
| Candy Bar, Chocolate, Nougat, and Nuts | March 2004 | 22 | 3 | |
| Candy Bar, Chocolate, Nougat, and Nuts | March 2004 | 11 | 3 | |
| Candy Bar, Chocolate, Nougat, and Nuts | March 2004 | 21 | 3 | |
| Candy Bar, Chocolate, Nougat, and Nuts | March 2004 | 20 | 3 | |
| Candy Bar, Milk Chocolate, Plain | March 2004 | 21 | 3 | |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Candy Bar, Milk Chocolate, Plain | March 2004 | 19 | 3 | |
| Candy Bar, Milk Chocolate, Plain | March 2004 | 17 | 3 | |
| Candy Bar, Milk Chocolate, Plain | March 2004 | 22 | 3 | |
| Candy, Hard, Any Flavor | March 2004 | ND | 3 | |
| Candy, Hard, Any Flavor | March 2004 | ND | 3 | |
| Gelatin Dessert, Any Flavor | March 2004 | ND | 3 | |
| Gelatin Dessert, Any Flavor | March 2004 | ND | 3 | |
| Honey | March 2004 | ND | 3 | |
| Honey | March 2004 | ND | 3 | |
| Jelly, Any Flavor | March 2004 | ND | 3 | |
| Jelly, Any Flavor | March 2004 | ND | 3 | |
| Sugar, White, Granulated | March 2004 | ND | 3 | |
| Sugar, White, Granulated | March 2004 | ND | 3 | |
| Sweet & Sour Sauce | March 2004 | ND | 3 | |
| Sweet & Sour Sauce | March 2004 | ND | 3 | |
| Syrup, Chocolate | March 2004 | 27 | 3 | |
| Syrup, Chocolate | March 2004 | 20 | 3 | |
| Syrup, Chocolate | March 2004 | 29 | 3 | |
| Syrup, Chocolate | March 2004 | 26 | 3 | |
| Syrup, Pancake | March 2004 | ND | 3 | |
| Syrup, Pancake | March 2004 | ND | 3 | |
| Super G Non-Dairy Coffee Creamer | Dec. 4, 2002 | ND | 1 | |
| Polaner All Fruit Spreadable Fruit, Pineapple | Mar. 12, 2003 | ND | 1 | |
| Smucker's Apple Jelly | Mar. 12, 2003 | ND | 1 | |
| Smucker's Seedless Strawberry Jam | Mar. 12, 2003 | ND | 1 | |
| Cream Substitute, Non-Dairy, Liquid/Frozen | March 2004 | ND | 3 | |
| Cream Substitute, Non-Dairy, Liquid/Frozen | March 2004 | ND | 3 | |
| Jell-O Gelatin Dessert Raspberry Artificial Flavor | Dec. 4, 2002 | ND | 1 | |
| Super G Raspberry Artificial Flavor Gelatin Dessert | Dec. 4, 2002 | ND | 1 | |
| General Mills Lucky Charms marshmallows | Dec. 4, 2002 | ND | 1 | |
| Mrs. Richardson's Butterscotch Caramel Topping | Dec. 4, 2002 | ND | 1 | |
| | | | | |
| **MIXTURES** | | | | |
| (e.g., casseroles, sandwiches, soups, pizza) | | | | |
| Beef and Vegetable Stew, Canned | March 2004 | ND | 3 | |
| Beef and Vegetable Stew, Canned | March 2004 | 14 | 3 | |
| Beef and Vegetable Stew, Canned | March 2004 | 27 | 3 | Levels usually low |
| Beef and Vegetable Stew, Canned | March 2004 | 39 | 3 | except for chili con carne |
| Beef Stroganoff w/ Noodles, Homemade | March 2004 | ND | 3 | |
| Beef Stroganoff w/ Noodles, Homemade | March 2004 | ND | 3 | |
| Beef Stroganoff w/ Noodles, Homemade | March 2004 | ND | 3 | |
| Beef Stroganoff w/ Noodles, Homemade | March 2004 | ND | 3 | |
| Beef w/ Vegetables in Sauce, from Chinese Carry-out | March 2004 | ND | 3 | |
| Beef w/ Vegetables in Sauce, from Chinese Carry-out | March 2004 | ND | 3 | |
| Burrito w/ Beef, Beans and Cheese, from Mexican Carry-Out | March 2004 | ND | 3 | |
| Burrito w/ Beef, Beans and Cheese, from Mexican Carry-Out | March 2004 | 17 | 3 | |
| Burrito w/ Beef, Beans and Cheese, from Mexican Carry-Out | March 2004 | 17 | 3 | |
| Burrito w/ Beef, Beans and Cheese, from Mexican Carry-Out | March 2004 | 15 | 3 | |
| Chicken Filet (Broiled) Sandwich on Bun, Fast-Food | March 2004 | 18 | 3 | |
| Chicken Filet (Broiled) Sandwich on Bun, Fast-Food | March 2004 | 18 | 3 | |
| Chicken Filet (Broiled) Sandwich on Bun, Fast-Food | March 2004 | ND | 3 | |
| Chicken Filet (Broiled) Sandwich on Bun, Fast-Food | March 2004 | 13 | 3 | |
| Chicken Potpie, Frozen, Heated | March 2004 | ND | 3 | |
| Chicken Potpie, Frozen, Heated | March 2004 | 12 | 3 | |
| Chicken Potpie, Frozen, Heated | March 2004 | 16 | 3 | |
| Chicken Potpie, Frozen, Heated | March 2004 | 10 | 3 | |
| Chicken w/ Vegetables in Sauce, from Chinese Carryout | March 2004 | ND | 3 | |
| Chicken w/ Vegetables in Sauce, from Chinese Carryout | March 2004 | ND | 3 | |
| | | | | |
| Chili Con Carne w/ Beans, Canned | March 2004 | 152 | 3 | Average, ppb |
| Chili Con Carne w/ Beans, Canned | March 2004 | 126 | 3 | Chili con Carne |
| Chili Con Carne w/ Beans, Canned | March 2004 | 187 | 3 | 130.25 |
| Chili Con Carne w/ Beans, Canned | March 2004 | 56 | 3 | Number of samples = 12 |
| | | | | |
| Clam Chowder, New England, Canned, Condensed, Prepared w/ | March 2004 | ND | 3 | |
| Clam Chowder, New England, Canned, Condensed, Prepared w/ | March 2004 | 13 | 3 | |
| Clam Chowder, New England, Canned, Condensed, Prepared w/ | March 2004 | ND | 3 | |
| Clam Chowder, New England, Canned, Condensed, Prepared w/ | March 2004 | 10 | 3 | |
| Egg, Cheese, and Ham on English Muffin, Fast-Food | March 2004 | ND | 3 | |
| Egg, Cheese, and Ham on English Muffin, Fast-Food | March 2004 | 16 | 3 | |
| Egg, Cheese, and Ham on English Muffin, Fast-Food | March 2004 | 15 | 3 | |
| Egg, Cheese, and Ham on English Muffin, Fast-Food | March 2004 | 15 | 3 | |
| Fish Sandwich on Bun, Fast-Food | March 2004 | ND | 3 | |
| Fish Sandwich on Bun, Fast-Food | March 2004 | 16 | 3 | |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Fish Sandwich on Bun, Fast-Food | March 2004 | ND | 3 | |
| Fish Sandwich on Bun, Fast-Food | March 2004 | 11 | 3 | |
| Fried Rice, Meatless, from Chinese Carry-Out | March 2004 | 14 | 3 | |
| Fried Rice, Meatless, from Chinese Carry-Out | March 2004 | 23 | 3 | |
| Fried Rice, Meatless, from Chinese Carry-Out | March 2004 | 17 | 3 | |
| Fried Rice, Meatless, from Chinese Carry-Out | March 2004 | 34 | 3 | |
| Lasagna w/ Meat, Frozen, Heated | March 2004 | ND | 3 | |
| Lasagna w/ Meat, Frozen, Heated | March 2004 | ND | 3 | |
| Macaroni and Cheese, Prepared from Box Mix | March 2004 | ND | 3 | |
| Macaroni and Cheese, Prepared from Box Mix | March 2004 | ND | 3 | |
| Meatloaf, Beef, Homemade | March 2004 | ND | 3 | |
| Meatloaf, Beef, Homemade | March 2004 | ND | 3 | |
| | | | | |
| Pizza, Cheese and Pepperoni, Regular Crust, from Pizza Carry-Out | March 2004 | 19 | 3 | |
| Pizza, Cheese and Pepperoni, Regular Crust, from Pizza Carry-Out | March 2004 | 20 | 3 | Average, Pizza |
| Pizza, Cheese and Pepperoni, Regular Crust, from Pizza Carry-Out | March 2004 | 20 | 3 | 19.50 |
| Pizza, Cheese and Pepperoni, Regular Crust, from Pizza Carry-Out | March 2004 | 19 | 3 | Number of samples = 12 |
| | | | | |
| Quarter-Pound Cheeseburger on Bun, Fast-Food | March 2004 | ND | 3 | |
| Quarter-Pound Cheeseburger on Bun, Fast-Food | March 2004 | ND | 3 | |
| Quarter-Pound Hamburger on Bun, Fast-Food | March 2004 | ND | 3 | |
| Quarter-Pound Hamburger on Bun, Fast-Food | March 2004 | ND | 3 | |
| Soup, Bean w/ Bacon/Pork, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Bean w/ Bacon/Pork, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Bean w/ Bacon/Pork, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Bean w/ Bacon/Pork, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Chicken Noodle, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Chicken Noodle, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Chicken Noodle, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Chicken Noodle, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Oriental Noodles (Ramen Noodles), Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Oriental Noodles (Ramen Noodles), Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Oriental Noodles (Ramen Noodles), Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Oriental Noodles (Ramen Noodles), Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Tomato, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Tomato, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Vegetable Beef, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Vegetable Beef, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Vegetable Beef, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Soup, Vegetable Beef, Canned, Condensed, Prepared w/ Water | March 2004 | ND | 3 | |
| Spaghetti w/Meat Sauce, Homemade | March 2004 | ND | 3 | |
| Spaghetti w/Meat Sauce, Homemade | March 2004 | ND | 3 | |
| Spaghetti w/Meat Sauce, Homemade | March 2004 | ND | 3 | |
| Spaghetti w/Meat Sauce, Homemade | March 2004 | ND | 3 | |
| | | | | |
| Taco/Tostada w/ Beef and Cheese, from Mexican Carry-Out | March 2004 | 18 | 3 | |
| Taco/Tostada w/ Beef and Cheese, from Mexican Carry-Out | March 2004 | 13 | 3 | Average, Taco/Tostada |
| Taco/Tostada w/ Beef and Cheese, from Mexican Carry-Out | March 2004 | 34 | 3 | 26.75 |
| Taco/Tostada w/ Beef and Cheese, from Mexican Carry-Out | March 2004 | 42 | 3 | Number of samples = 12 |
| | | | | |
| Tuna Noodle Casserole, Homemade | March 2004 | ND | 3 | — |
| Tuna Noodle Casserole, Homemade | March 2004 | ND | 3 | — |
| Tuna Noodle Casserole, Homemade | March 2004 | ND | 3 | — |
| Tuna Noodle Casserole, Homemade | March 2004 | ND | 3 | — |
| Lipton Noodles & Sauce Creamy Chicken | Dec. 4, 2002 | 17 | 1 | — |
| Lipton Asian Side Dishes Teriyaki Noodles | Dec. 4, 2002 | 34 | 1 | — |
| Kraft Macaroni & Cheese Dinner | Dec. 4, 2002 | 11 | 1 | — |
| Super G Macaroni & Cheese Dinner | Dec. 4, 2002 | 12 | 1 | — |
| Lipton Rice & Sauce Herb & Butter | Dec. 4, 2002 | ND | 1 | — |
| Puddruckers Onion Rings | Dec. 4, 2002 | 13 | 1 | — |
| | | | | |
| **OILS, GRAVIES AND DRESSINGS** | | | | |
| Brown Gravy, Canned or Bottled | March 2004 | ND | 3 | |
| Brown Gravy, Canned or Bottled | March 2004 | ND | 3 | Not detected, ND |
| Margarine, Regular (Salted) | March 2004 | ND | 3 | |
| Margarine, Regular (Salted) | March 2004 | ND | 3 | |
| Mayonnaise, Regular, Bottled | March 2004 | ND | 3 | |
| Mayonnaise, Regular, Bottled | March 2004 | ND | 3 | |
| Olive Oil | March 2004 | ND | 3 | |
| Olive Oil | March 2004 | ND | 3 | |
| Salad Dressing, Creamy/Buttermilk Type, Low-Calorie | March 2004 | ND | 3 | |
| Salad Dressing, Creamy/Buttermilk Type, Low-Calorie | March 2004 | ND | 3 | |
| Salad Dressing, Creamy/Buttermilk Type, Regular | March 2004 | ND | 3 | |

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Salad Dressing, Creamy/Buttermilk Type, Regular | March 2004 | ND | 3 | |
| Salad Dressing, Italian, Regular | March 2004 | ND | 3 | |
| Salad Dressing, Italian, Regular | March 2004 | ND | 3 | |
| Vegetable Oil | March 2004 | ND | 3 | |
| Vegetable Oil | March 2004 | ND | 3 | |
| | | | | |
| **INFANT FORMULA** | | | | |
| Carnation Good Start Milk-Based Infant Formula (liquid) | Dec. 4, 2002 | ND | 1 | |
| Carnation Good Start Milk-Based Infant Formula (powdered) | Dec. 4, 2002 | ND | 1 | |
| Enfamil Milk-Based Infant Formula with Iron (liquid) | Dec. 4, 2002 | ND | 1 | |
| Enfamil Milk-Based Infant Formula with Iron (powdered) | Dec. 4, 2002 | ND | 1 | Not detected, ND |
| Similac Infant Formula with Iron (liquid) | Dec. 4, 2002 | ND | 1 | |
| Similac Infant Formula with Iron (powdered) | Dec. 4, 2002 | ND | 1 | |
| Carnation Alsoy Soy Infant Formula (liquid) | Dec. 4, 2002 | ND | 1 | |
| Carnation Alsoy Soy Infant Formula (powdered) | Dec. 4, 2002 | ND | 1 | |
| Enfamil ProSobee Soy Formula (liquid) | Dec. 4, 2002 | ND | 1 | |
| Enfamil ProSobee Soy Formula (powdered) | Dec. 4, 2002 | ND | 1 | |
| Isomil Infant & Toddler Soy Formula with Iron (powdered) | Dec. 4, 2002 | ND | 1 | |
| Isomil Soy Formula with Iron (liquid) | Dec. 4, 2002 | ND | 1 | |
| Infant Formula, Milk-Based, High Iron, RTF | March 2004 | ND | 3 | |
| Infant Formula, Milk-Based, High Iron, RTF | March 2004 | ND | 3 | |
| Infant Formula, Milk-Based, Low Iron, RTF | March 2004 | ND | 3 | |
| Infant Formula, Milk-Based, Low Iron, RTF | March 2004 | ND | 3 | |
| Infant Formula, Soy-Based, RTF | March 2004 | ND | 3 | |
| Infant Formula, Soy-Based, RTF | March 2004 | ND | 3 | |
| | | | | |
| **BABY FOOD** (data on cereal, cookies and crackers also appear as subcategories above) | | | | |
| Cereal - babyfood | | | | |
| Beech Nut Stage 1 Oatmeal Cereal for Baby | Dec. 4, 2002 | ND | 1 | |
| Carnation Baby Cereal with Formula Oatmeal | Dec. 4, 2002 | ND | 1 | Not detected, ND |
| Gerber Single Grain Oatmeal Cereal for Baby | Dec. 4, 2002 | ND | 1 | |
| Beech Nut Rice Cereal for Baby | Dec. 4, 2002 | ND | 1 | |
| Carnation Baby Cereal with Formula Rice | Dec. 4, 2002 | ND | 1 | |
| Gerber Mixed Cereal for Baby | Dec. 4, 2002 | ND | 1 | |
| Cereal, Barley, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Barley, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Mixed, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Mixed, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Oatmeal w/ Fruit, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Oatmeal w/ Fruit, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Oatmeal w/ Fruit, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Oatmeal w/ Fruit, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Oatmeal, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Oatmeal, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Rice w/ Apples, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Rice w/ Apples, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Rice, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Cereal, Rice, Dry, Prepared w/ Water | March 2004 | ND | 3 | |
| Dairy - babyfood | | | | |
| Fruit Dessert/Pudding | March 2004 | ND | 3 | |
| Fruit Dessert/Pudding | March 2004 | ND | 3 | Not detected, ND |
| Fruit Yogurt Dessert | March 2004 | ND | 3 | |
| Fruit Yogurt Dessert | March 2004 | ND | 3 | |
| Vanilla Custard/Pudding | March 2004 | ND | 3 | |
| Vanilla Custard/Pudding | March 2004 | ND | 3 | |
| Fruit - babyfood | | | | |
| Beech Nut Stage 2 Apples & Cherries | Dec. 4, 2002 | ND | 1 | |
| Gerber 2nd Foods Apples & Cherries | Dec. 4, 2002 | ND | 1 | Most samples were not detected, ND |
| Apples with Berries | March 2004 | ND | 3 | |
| Apples with Berries | March 2004 | ND | 3 | |
| Applesauce | March 2004 | ND | 3 | |
| Applesauce | March 2004 | ND | 3 | |
| Apricots w/ Mixed Fruit | March 2004 | ND | 3 | |
| Apricots w/ Mixed Fruit | March 2004 | ND | 3 | |
| Banana Dessert | March 2004 | ND | 3 | |
| Banana Dessert | March 2004 | ND | 3 | |
| Bananas | March 2004 | ND | 3 | |
| Bananas | March 2004 | ND | 3 | |
| Bananas and Pineapple | March 2004 | ND | 3 | |
| Bananas and Pineapple | March 2004 | ND | 3 | |
| Juice, Apple | March 2004 | ND | 3 | |
| Juice, Apple | March 2004 | ND | 3 | |

   FDA 000045

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Juice, Apple-Banana | March 2004 | ND | 3 | |
| Juice, Apple-Banana | March 2004 | ND | 3 | |
| Juice, Apple-Cherry | March 2004 | ND | 3 | |
| Juice, Apple-Cherry | March 2004 | ND | 3 | |
| Juice, Apple-Grape | March 2004 | ND | 3 | |
| Juice, Apple-Grape | March 2004 | ND | 3 | |
| Juice, Grape | March 2004 | ND | 3 | |
| Juice, Grape | March 2004 | ND | 3 | |
| Juice, Mixed Fruit | March 2004 | ND | 3 | |
| Juice, Mixed Fruit | March 2004 | ND | 3 | |
| Juice, Orange | March 2004 | ND | 3 | |
| Juice, Orange | March 2004 | ND | 3 | |
| Juice, Pear | March 2004 | ND | 3 | |
| Juice, Pear | March 2004 | ND | 3 | |
| Peaches | March 2004 | ND | 3 | |
| Peaches | March 2004 | ND | 3 | |
| Pears | March 2004 | ND | 3 | |
| Pears | March 2004 | ND | 3 | |
| Pears and Pineapple | March 2004 | ND | 3 | |
| Pears and Pineapple | March 2004 | ND | 3 | |
| | | | | Highlighted, ND, assumed 5 ppb |
| Plums w/ Apples and/or Pears | March 2004 | 5 | 3 | Average: |
| Plums w/ Apples and/or Pears | March 2004 | 118 | 3 | Plum-containing cooked babyfood |
| Plums w/ Apples and/or Pears | March 2004 | 14 | 3 | 35.50 |
| Plums w/ Apples and/or Pears | March 2004 | 5 | 3 | Number of samples = 12 |
| | | | | |
| Mixture - babyfood | | | | |
| Beech Nut Stage 2 Vegetable & Chicken | Dec. 4, 2002 | 75 | 1 | |
| Gerber 2nd Foods Vegetable Chicken Dinner | Dec. 4, 2002 | 30 | 1 | |
| Beef and Broth/Gravy | March 2004 | ND | 3 | Levels moderately high in |
| Beef and Broth/Gravy | March 2004 | ND | 3 | some foods such as |
| Beef and Noodles/Beef Stroganoff | March 2004 | ND | 3 | sweet potatoes, peach cobblers |
| Beef and Noodles/Beef Stroganoff | March 2004 | 11 | 3 | squash, carrots and green beans |
| Beef and Noodles/Beef Stroganoff | March 2004 | 16 | 3 | |
| Beef and Noodles/Beef Stroganoff | March 2004 | 20 | 3 | Most had low levels |
| Chicken and Broth/Gravy | March 2004 | ND | 3 | |
| Chicken and Broth/Gravy | March 2004 | ND | 3 | |
| Chicken Noodle Dinner | March 2004 | 11 | 3 | |
| Chicken Noodle Dinner | March 2004 | ND | 3 | |
| Chicken Noodle Dinner | March 2004 | 10 | 3 | |
| Chicken Noodle Dinner | March 2004 | ND | 3 | |
| Chicken w/ Rice | March 2004 | 15 | 3 | |
| Chicken w/ Rice | March 2004 | 15 | 3 | |
| Lamb and Broth/Gravy | March 2004 | ND | 3 | |
| Lamb and Broth/Gravy | March 2004 | ND | 3 | |
| Macaroni and Cheese | March 2004 | ND | 3 | |
| Macaroni and Cheese | March 2004 | ND | 3 | |
| Macaroni, Tomato and Beef | March 2004 | 53 | 3 | |
| Macaroni, Tomato and Beef | March 2004 | 30 | 3 | |
| Macaroni, Tomato and Beef | March 2004 | 24 | 3 | |
| Macaroni, Tomato and Beef | March 2004 | 17 | 3 | |
| Turkey and Broth/Gravy | March 2004 | ND | 3 | |
| Turkey and Broth/Gravy | March 2004 | ND | 3 | |
| Turkey and Rice | March 2004 | 10 | 3 | |
| Turkey and Rice | March 2004 | 28 | 3 | |
| Turkey and Rice | March 2004 | 14 | 3 | |
| Turkey and Rice | March 2004 | 47 | 3 | |
| Veal and Broth/Gravy | March 2004 | ND | 3 | |
| Veal and Broth/Gravy | March 2004 | ND | 3 | |
| Vegetables and Beef | March 2004 | ND | 3 | |
| Vegetables and Beef | March 2004 | 18 | 3 | |
| Vegetables and Beef | March 2004 | 17 | 3 | |
| Vegetables and Beef | March 2004 | 21 | 3 | |
| Vegetables and Chicken | March 2004 | 17 | 3 | |
| Vegetables and Chicken | March 2004 | 15 | 3 | |
| Vegetables and Chicken | March 2004 | 22 | 3 | |
| Vegetables and Chicken | March 2004 | 26 | 3 | |
| Vegetables and Ham | March 2004 | 31 | 3 | |
| Vegetables and Ham | March 2004 | 26 | 3 | |
| Vegetables and Ham | March 2004 | 19 | 3 | |
| Vegetables and Ham | March 2004 | 22 | 3 | |
| Vegetables and Turkey | March 2004 | 15 | 3 | |
| Vegetables and Turkey | March 2004 | 12 | 3 | |
| Vegetables and Turkey | March 2004 | 15 | 3 | |

FDA 000046

| Food product | Date of data release | Acrylamide ppb | # samples in composite | Summary statistics or remarks |
|---|---|---|---|---|
| Vegetables and Turkey | March 2004 | 10 | 3 | |
| Pie, cobbler - babyfood | | | | |
| Dutch Apple/Apple Cobbler | March 2004 | ND | 3 | |
| Dutch Apple/Apple Cobbler | March 2004 | ND | 3 | |
| Dutch Apple/Apple Cobbler | March 2004 | ND | 3 | |
| Dutch Apple/Apple Cobbler | March 2004 | ND | 3 | |
| | | | | |
| Peach Cobbler/Dessert | March 2004 | 67 | 3 | Average, ppb |
| Peach Cobbler/Dessert | March 2004 | 44 | 3 | Peach cobbler - babyfood |
| Peach Cobbler/Dessert | March 2004 | 27 | 3 | 40.25 |
| Peach Cobbler/Dessert | March 2004 | 23 | 3 | Number of samples = 12 |
| | | | | |
| Vegetables - babyfood | | | | |
| Beech Nut Stage 2 Carrots & Peas | Dec. 4, 2002 | 17 | 1 | Weighted average, ppb |
| Gerber 2nd Foods Carrots & Sweet Peas | Dec. 4, 2002 | 39 | 1 | Baby food with carrots |
| Carrots | March 2004 | 89 | 3 | 54.14 |
| Carrots | March 2004 | 47 | 3 | Number of samples = |
| Carrots | March 2004 | 21 | 3 | 14 |
| Carrots | March 2004 | 77 | 3 | |
| | | | | |
| Gerber 2nd Foods Green Beans | Dec. 4, 2002 | 26 | 1 | Weighted average, ppb |
| Green Beans | March 2004 | 34 | 3 | Baby food -- green beans |
| Green Beans | March 2004 | 16 | 3 | 23.23 |
| Green Beans | March 2004 | 20 | 3 | Number of samples = |
| Green Beans | March 2004 | 22 | 3 | 13 |
| | | | | |
| Mixed Vegetables | March 2004 | ND | 3 | |
| Mixed Vegetables | March 2004 | ND | 3 | |
| Peas | March 2004 | ND | 3 | |
| Peas | March 2004 | ND | 3 | |
| | | | | |
| Squash | March 2004 | 29 | 3 | Weighted average, ppb |
| Squash | March 2004 | 19 | 3 | Baby food -- squash |
| Squash | March 2004 | 18 | 3 | 19.29 |
| Squash | March 2004 | 15 | 3 | Number of samples = |
| Beech Nut Stage 2 Butternut Squash | Dec. 4, 2002 | 22 | 1 | 14 |
| Gerber 2nd Foods Squash | Dec. 4, 2002 | | 1 | Highlighted, ND, assumed 5 ppb |
| | | | | |
| Sweet Potatoes | March 2004 | 117 | 3 | |
| Sweet Potatoes | March 2004 | 100 | 3 | Weighted average, ppb |
| Sweet Potatoes | March 2004 | 30 | 3 | Baby food -- sweet potatoes |
| Sweet Potatoes | March 2004 | 70 | 3 | 77.44 |
| Beech Nut Stage 2 Tender Golden Sweet Potatoes | Dec. 4, 2002 | 37 | 1 | Number of samples = |
| Gerber Tender Harvest Organic Sweet Potatoes (lot 1) | Dec. 4, 2002 | 62 | 1 | 16 |
| Gerber Tender Harvest Organic Sweet Potatoes (lot 2) | Dec. 4, 2002 | 121 | 1 | |
| Gerber 2nd Foods Sweet Potatoes | Dec. 4, 2002 | 68 | 1 | |

FDA 000047



**February 25, 2003; Updated May 22, 2008**

# Acrylamide Questions and Answers

1. What is acrylamide?
2. Is acrylamide found anywhere else? Does it have industrial uses?
3. Is acrylamide something new in food? When was acrylamide first detected in food?
4. Is there a risk from eating foods that contain acrylamide?
5. How does acrylamide form in food?
6. What kinds of cooking lead to acrylamide formation? In what foods?
7. Should I stop eating foods that are fried, roasted, or baked?
8. Are acrylamide levels in organic foods different from levels in other foods?
9. What can I do if I want to decrease the amount of acrylamide in foods that I cook or eat?
10. What is FDA doing about acrylamide in food?
11. What FDA data are available on acrylamide levels in U.S. foods?

**1    What is acrylamide?**

Acrylamide is a chemical that can form in some foods during high-temperature cooking processes, such as frying, roasting, and baking. Acrylamide in food forms from sugars and an amino acid that are naturally present in food; it does not come from food packaging or the environment.

**2.   Is acrylamide found anywhere else? Does it have industrial uses?**

Acrylamide is produced industrially for use in products such as plastics, grouts, water treatment products, and cosmetics. Acrylamide is also found in cigarette smoke.

**3.   Is acrylamide something new in food? When was acrylamide first detected in food?**

Acrylamide has probably always been present in cooked foods. However, acrylamide was first detected in certain foods in April 2002.

FDA 000048

4.  **Is there a risk from eating foods that contain acrylamide?**

Acrylamide caused cancer in animals in studies where animals were exposed to acrylamide at very high doses. Acrylamide causes nerve damage in people exposed to very high levels at work. FDA has not yet determined the exact public health impact, if any, of acrylamide from the much lower levels found in foods. FDA is conducting research studies to determine whether acrylamide in food is a potential risk to human health.

5.  **How does acrylamide form in food?**

Acrylamide forms from sugars and an amino acid (asparagine) during certain types of high-temperature cooking, such as frying, roasting, and baking.

6.  **What kinds of cooking lead to acrylamide formation? In what foods?**

High temperature cooking, such as frying, roasting, or baking, is most likely to cause acrylamide formation. Boiling and steaming do not typically form acrylamide. Acrylamide is found mainly in foods made from plants, such as potato products, grain products, or coffee. Acrylamide does not form, or forms at lower levels, in dairy, meat, and fish products. Generally, acrylamide is more likely to accumulate when cooking is done for longer periods or at higher temperatures. (See Additional information on acrylamide, diet, and food storage and preparation.)

7.  **Should I stop eating foods that are fried, roasted, or baked?**

No, all these foods are part of a regular diet. FDA's best advice for acrylamide and eating is that consumers adopt a healthy eating plan, consistent with the Dietary Guidelines for Americans, that emphasizes fruits, vegetables, whole grains, and fat-free or low-fat milk and milk products; includes lean meats, poultry, fish, beans, eggs, and nuts; and is low in saturated fats, *trans* fats, cholesterol, salt (sodium) and added sugars. (See Additional information on acrylamide, diet, and food storage and preparation.)

8.  **Are acrylamide levels in organic foods different from levels in other foods?**

Since acrylamide is formed through cooking, acrylamide levels in cooked organic foods should be similar to levels in cooked non-organic foods.

9.  **What can I do if I want to decrease the amount of acrylamide in foods that I cook or eat?**

See Additional information on acrylamide, diet, and food storage and preparation.

10.  **What is FDA doing about acrylamide in food?**

FDA has initiated a broad range of activities on acrylamide since the discovery of acrylamide in food in April 2002. FDA accomplishments include the following (see Acrylamide in Food):

- Developed an Action Plan outlining FDA's goals and planned activities on acrylamide in food.
- Convened two meetings of FDA's Food Advisory Committee/Subcommittee for input on FDA's acrylamide program.
- Developed a sensitive method for measuring acrylamide in food and posted the method on FDA's website.
- Analyzed and posted acrylamide testing results for approximately 2600 food samples.
- Launched a comprehensive research program to study acrylamide toxicology.
- Published peer-reviewed research on acrylamide toxicology and detection methods.
- Conducted research on ways to reduce acrylamide in food.
- Prepared assessments of consumer exposure to acrylamide.
- Posted Qs and As and consumer information on acrylamide on FDA's website.

11. **What FDA data are available on acrylamide levels in U.S. foods?**

FDA has posted its current data on acrylamide in foods on the CFSAN web site at Acrylamide in Food. The most recent data were added to the website in 2006.

---

Chemical Contaminants: Acrylamide

CFSAN Home | CFSAN Search/Subject Index | CFSAN Disclaimers & Privacy Policy | CFSAN Accessibility/Help
FDA Home Page | Search FDA Site | FDA A-Z Index | Contact FDA

FDA/Center for Food Safety & Applied Nutrition
Hypertext updated by dms May 22, 2008

FDA 000050

## Levine, Howard

| | |
|---|---|
| **From:** | Levine, Howard |
| **Sent:** | Tuesday, October 17, 2006 4:24 PM |
| **To:** | Robin, Lauren P |
| **Cc:** | Kim. Henry |
| **Subject:** | RE: NSRL Prop 65 |

thanks

---

**From:** Robin, Lauren P
**Sent:** Tuesday, October 17, 2006 2:55 PM
**To:** Levine, Howard
**Cc:** Kim, Henry
**Subject:** NSRL Prop 65

Howard--

I went back and looked at the OEHHA report on Characterization of Acrylamide Intake from Certain Foods (http://www.oehha.ca.gov/prop65/law/pdf_zip/acrylamideintakeReport.pdf). I've excerpted some text from that report below. With regard to your question about how exceedances of the NSRL would be calculated, these calculations appear to be done on a food by food basis (or food category by food category basis). In other words, the calculations do not take into account overall acrylamide intake from all sources. The equation they use is in the excerpts below and there is a table in the report that lists whether specific foods (categories) exceed the NSRL.

Lauren Posnick Robin, Sc.D.
FDA/CFSAN
OPDF/DPPS/RPB
HFS-305
5100 Paint Branch Parkway
College Park, MD 20741
301-436-1639 (Phone)
301-436-2651 (Fax)
lauren.robin@fda.hhs.gov


Excerpts

"Calculation of exposure to carcinogens in foods under Proposition 65 is to be based on the average rate of intake among users of the consumer product (Title 22, California Code of Regulations, §12721(d)(4)3). In addition, the average rate of intake is to be based on data for use of a general category of food product (§12721(d)(4))."

" . . .[A]crylamide intakes were calculated that would bracket or bound the average intake for consumers of the foods. The lower consumer intake bound was based on the consumption rate for eaters of a given food, averaged across the entire population (i.e., per capita consumption); actual intake among average consumers of the food is expected to fall above the lower bound. The upper bound for a given food was derived by assuming individual consumers ate the food everyday. . . .The upper and lower bound estimates of daily acrylamide intake were compared to the proposed Proposition 65 No Significant Risk Level (NSRL) for acrylamide

FDA 000051

of **1.0 μg per day**, the level associated with one excess case of cancer in an exposed population of 100,000 (i.e., a 1 × 10-5 cancer risk)."

"The lifetime average exposure of acrylamide from consumption of a given food would be expressed as: ADIlife = [AA]food i × Consumption amountfood i × Frequency of eating foodi × 0.001 where ADIlife is the lifetime average daily intake of acrylamide from foodi (for each individual food, "i") in units μg/day, and [AA]food i is the mean concentration of acrylamide in foodi in μg/kg-food. The amount of food consumed, in units of grams of food per day, is the average over all age groups. . . .Unfortunately, data on the frequency that a food is consumed over a lifetime are not available. To overcome this data deficiency, OEHHA calculated upper and lower bounds on acrylamide intake, where the true ADIlife likely lies within the range."

"Thus, use of the two intake estimates (population mean versus everyday eaters) provides a reasonable range with which to examine lifetime acrylamide intake from different foods. If acrylamide intake based on the population mean exceeds the proposed NSRL, then that food may require warning under Proposition 65. If the proposed NSRL falls between the range of possible acrylamide intake based on the two food intake measures, additional scrutiny of that food should be undertaken. Table 1 provides the lower and upper bounds on acrylamide intake by consumers of various acrylamide-contaminated foods."

FDA 000052

**Levine, Howard**

| | |
|---|---|
| **From:** | Oliver, Janice F |
| **Sent:** | Friday, October 13, 2006 11:58 AM |
| **To:** | Gottlieb, Scott |
| **Cc:** | Babb, Vicki - OC; Levine, Howard |
| **Subject:** | today's acrylamide meeting |

I am not exactly sure what today's acrylamide meeting is about. If it is deals with prop 65, I just wanted to remind you that Dr Crawford sent a letter in July 2003 stating that California's current requirement for acrylamide under prop 65 and some actions that California might propose may be preempted by federal law to the extent that they frustrate federal purposes or create conflicts with federal laws.

*Janice F. Oliver*
**Deputy Director**
**Center for Food Safety & Applied Nutrition/FDA**
*Phone:* **301-436-2429**
*FAX:* **301-436-2668**

FDA 000053

OCT-05-2006  05:33       USDA FSIS OA EMS                      202 720 7609      P.01

**FAX TRANSMITTAL**     # of pages ▶ 6

To: Forrest A. Hainline III

From: Jonathan C. Theobald

Dept./Agency: Goodwin Procter LLP

Phone #: 773-233-6065

Fax #: 415-677-9041

NSN 7540-01-317-7368     5099-101     GENERAL SERVICES ADMINISTRATION

t of Agriculture

retary
20250

Jeff Farrar
Section Chief
Food Safety Section
California Department of Health Service
Food and Drug Branch
1500 Capitol Avenue, MS 7602
Sacramento, California 95899-7413

OCT  5 2006

Dear Mr. Farrar:

California Proposition 65, enacted as the Safe Drinking Water and Toxic Enforcement Act of 1986, provides that no person in the course of doing business may "knowingly and intentionally expose any individual to a chemical known to the State to cause cancer or reproductive toxicity without first giving clear and reasonable warning to such individual." Such warning "may be provided by general methods such as labels on consumer products, posting of notices, and the like, provided that the warning accomplished is clear and reasonable."

A private, non-profit organization in California has filed a complaint against several restaurant business establishments that sell cooked poultry products to consumers, alleging these establishments violate Proposition 65 because they cause consumer exposure to certain chemicals in cooked poultry products in violation of Proposition 65. The organization is requesting that the business establishments warn consumers that the cooked poultry products contain the chemical "PhIP" (2-amino-1-methyl-6-phenylimidazo[4,5-b] pyridine).

This letter serves to reaffirm our position that Proposition 65 is preempted by federal law and thus may not be effected in a manner requiring point-of-sale labeling of meat, poultry, or products thereof regulated under the Federal Meat Inspection Act (FMIA) and the Poultry Products Inspection Act (PPIA). In summary, USDA's Food Safety and Inspection Service (FSIS) has determined that Proposition 65 warnings concerning PhIP in cooked poultry are preempted by federal law because: 1) they obstruct the carefully developed policies implemented by FSIS to prevent foodborne illness associated with the consumption of meat and poultry products and 2) they cause poultry products to be misbranded under the PPIA. Moreover, by implying that cooked poultry is somehow unsafe or unwholesome, Proposition 65 warnings provide a disincentive for consumers to thoroughly cook raw poultry products. Thus, in addition to the preemption issues, to attempt to enforce Proposition 65 in restaurant establishments that serve cooked chicken would also have the paradoxical, and rather unfortunate, effect of jeopardizing the health of consumers.

FDA 000054

Mr. Jeff Farrar
Page 2

The FMIA and PPIA give the Secretary of Agriculture (and FSIS by delegation) the authority to require that meat and poultry products bear labeling that informs the public of the manner of handling that is necessary to maintain these products in a safe and wholesome condition.[1] Under this authority, FSIS has adopted regulations that require that the labeling of all raw and partially cooked meat and poultry products bear safe handling instructions. These safe-handling instructions must include a rationale statement that informs consumers that some food products may contain bacteria that could cause illness if the product is mishandled or cooked improperly and must address four parameters of food safety.[2] One of the required safe handling instructions is to cook raw meat and poultry thoroughly. The safe handling instructions are among the measures implemented by FSIS to protect consumers from potential exposure to pathogenic bacteria that may be found in or on raw meat and poultry products. The Agency adopted the safe handling instructions regulations as part of its efforts to reduce foodborne illnesses associated with the consumption of meat and poultry products.

In addition to requiring that the labeling of raw and partially cooked meat and poultry products bear safe handling instructions, FSIS develops and implements food safety education programs to instruct consumers on how to properly handle and prepare meat and poultry products to reduce the risks associated with foodborne illness. While these food safety programs provide information on all parameters of safe food handling, educating consumers on how to properly cook meat and poultry products for safety is an essential component. The Agency's consumer education programs emphasize the need to cook meat and poultry products until they reach a sufficient internal temperature to eliminate the bacteria that are known to cause foodborne illness.[3]

In developing its policy to require that all raw and partially cooked meat and poultry products bear safe handling instructions, FSIS studied data on consumer knowledge and practices with regard to food handling and preparation. Based on the data that were available at that time, the Agency concluded that many consumers in the United States have limited experience in preparing food and limited knowledge on how to handle and prepare food to prevent the risk of foodborne illness. FSIS also reviewed the available data on foodborne illness outbreaks and found that undercooking was a factor in several outbreaks associated with foods prepared both in and outside of the home.[4]

FSIS studies data related to consumers' knowledge and practices with regard to food handling and preparation on an ongoing basis to ensure that the Agency's consumer education programs are effective in providing consumers with the information that they need to safely handle and prepare meat and poultry products. The Agency also follows surveillance and epidemiological

[1] The FMIA and PPIA provide that the term "misbranded" applies to any product that "...fails to bear on its containers ... or directly thereon, as the Secretary may by regulations prescribe, the official inspection legend and official establishment number of the establishment where the article was processed, and, unrestricted by any of the foregoing, such other information as the Secretary may require in such regulations to assure that it will not have false or misleading labeling and that the public will be informed of the manner of handling required to maintain the article in a wholesome condition." (21 U.S.C. 601(n)(12) and 21 U.S.C. 453(h)(12).

[2] See 9 CFR 317.2 and 9 CFR 381.125(b).
[3] For example, the "Thermy™" and "Is It Done Yet" campaigns encourage consumers to use food thermometers to determine whether meat, poultry, and other foods have been cooked to a safe internal temperature.
[4] A more complete description of these data can be found in the preamble to the final rule "Mandatory Safe Handling Statement on Labeling of Raw Meat and Poultry Products" (59 *Federal Register* 14528, March 28, 1994).

FDA 000055

Mr. Jeff Farrar
Page 3

data on reported foodborne illnesses to identify areas where consumers may need additional
education on how to handle and prepare food to ensure that it is microbiologically safe. Based
on its ongoing analysis of these data, FSIS has determined that educating consumers on how to
properly handle and prepare meat and poultry products continues to be an essential component of
the Agency's efforts to reduce foodborne illness associated with meat and poultry products.

If a warning were required under Proposition 65 that stated that cooked poultry products contain
PhIP, a chemical known by the State of California to cause cancer, the warning would conflict
with federal labeling policy and obstruct FSIS' efforts to prevent foodborne illness because the
warning would imply that cooking poultry somehow renders the poultry unsafe or
unwholesome. As discussed above, safe handling instructions required on the labeling of all
federally-inspected raw and partially-cooked meat and poultry product recommend that
consumers cook these products thoroughly. In addition, food safety education campaigns
developed by FSIS stress the need to cook meat and poultry products to a proper internal
temperature. Thus, a Proposition 65 warning that raise issues with regard to the safety of cooked
poultry would contradict the food safety information that FSIS communicates to the public
through product labeling and consumer education campaigns. Because the warning would stand
as an obstacle to policies implemented by FSIS under the authority of the PPIA, the Agency has
determined that Proposition 65 is preempted by federal law.

In addition, FSIS has evaluated the available studies on PhIP in cooked meat and poultry and has
determined that Proposition 65 warnings with regard to PhIP would be misleading because they
fail to provide information that accurately characterizes the level and the carcinogenicity of this
compound in cooked poultry. For example, Proposition 65 warnings do not explain that the
concentration of PhIP in cooked poultry varies, which in turn affects the level of human exposure
to this compound. According to the available studies, the development and level of PhIP in
cooked poultry is influenced by multiple factors, including the cooking method, the cooking
temperature, the cooking time, the place of preparation (e.g., home, restaurant, fast-food
restaurant), as well as the degree of doneness and surface browning on the meat. Furthermore,
studies indicate that there is substantial variability in the formation of PhIP even within high
temperature cooking methods.

In addition, Proposition 65 warnings do not explain that while PhIP has been shown to cause
cancer in laboratory animals, the carcinogenicity of PhIP in humans has yet to be fully
characterized. This information is relevant because cancer is induced in laboratory animals by
exposing them to doses of a substance that are several orders of magnitude higher per unit of
body weight than is ingested in the typical human diet. Thus, raising the issue of cancer with
regard to PhIP in cooked chicken is speculative at best, whereas the adverse effects of eating
chicken that is not thoroughly cooked are real and predictable.

Therefore, because Proposition 65 warnings omit information that is needed for consumers to put
statements with regard to PhIP in cooked chicken in their proper context, FSIS has concluded
that these warnings are misleading and render cooked poultry products misbranded under 21
U.S.C. 453 (h)(1) of the PPIA[5]. Consequently, federal law preempts Proposition 65 because

---

[5] A poultry product is misbranded "if its labeling is false or misleading in any particular" 21 U.S.C 453(h)(1).

FDA 000056

Mr. Jeff Farrar
Page 4

restaurant establishments that serve cooked poultry cannot comply with Proposition 65 without
violating the PPIA.

USDA's position that federal law preempts Proposition 65 is longstanding. In 1987, then
Secretary of Agriculture Richard E. Lyng sent a letter to the then California Governor George
Deukmejian concerning the implementation of Proposition 65. In that letter, USDA set forth the
statutory authorities[6] and precedent cases supporting the position that the provisions of the FMIA
and the PPIA concerning labeling requirements preempted the application of the provisions of
Proposition 65 to meat and poultry products. In December 2004, then Secretary Ann M.
Veneman sent a letter to Governor Arnold Schwarzenegger concerning the application of
provisions of Proposition 65 to meat and poultry products regulated by USDA. In that letter,
USDA reaffirmed the position taken in the 1987 letter regarding federal preemption. In May
2005, Secretary of Agriculture Mike Johanns sent a letter to Governor Schwarzenegger, stating
that the USDA remains of the view that the application of Proposition 65 to meat and poultry
products is preempted by specific provisions of federal law, and that Proposition 65 should not
be construed to require point-of-sale labeling of meat and poultry products that have been
inspected and passed by federal inspectors and bear labels that have been reviewed and approved
in advance under the FMIA and PPIA.

In February and May 2005, the Office of the General Counsel for USDA also sent letters to the
California Attorney General, advising him of USDA's position on the federal preemption of
Proposition 65 with respect to labeling requirements on meat and poultry products. The letters
reviewed both federal and state court decisions relevant to federal preemption and Proposition
65, the express labeling provisions of the FMIA and PPIA, and the comprehensive regulatory
framework in place for these Acts. In addition to reviewing the express labeling requirements of
the FMIA and PPIA, the correspondence also articulated the position of USDA that the term
'labeling' clearly includes point-of-sale warning materials required pursuant to the provisions of
Proposition 65, and that Proposition 65 may not be effected in a manner requiring point-of-sale
labeling of meat, poultry, or products thereof regulated under the FMIA or PPIA. Also, FSIS
has implemented a policy consistent with these legal arguments.

In our May 2005 letter to the California Attorney General, we discussed the application of the
California Supreme Court case Dowhal v. SmithKline Beecham Consumer Healthcare, 32 Cal.
4th 910 (Cal. Supr. Ct. 2004) on federal preemption resulting from a conflict between federal and
state law. In Dowhal, the issue was whether the requirement of Proposition 65 that health
warnings be placed on stop-smoking products containing nicotine sold over the counter were
preempted by the labeling requirements of the Federal Food, Drug and Cosmetic Act (FFDCA).
21 U.S.C. § 310 et seq. The Dowhal court ruled that the August 2001 letter issued by the Food

---

[6] Section 23 of the PPIA provides that "[m]arking, labeling, packaging, or ingredient requirements...in addition to,
or different than, those made under this Act may not be imposed by any State or Territory or the District of
Columbia with respect to articles prepared at any official establishment in accordance with the requirements under
this Act, but any State or Territory or the District of Columbia may, consistent with the requirements under this Act,
exercise concurrent jurisdiction with the Secretary over articles required to be inspected under this Act, for the
purpose of preventing the distribution for human food purposes of any such articles which are adulterated or
misbranded and are outside of such an establishment, or, in the case of imported articles which are not at such an
establishment, after their entry into the United States." 21 U.S.C. 467c.

OCT-05-2006  05:35      USDA FSIS DA EMS                    202 720 7609    P.05

Mr. Jeff Farrar
Page 5

and Drug Administration (FDA) on these products established federal policy prohibiting defendants from giving consumers any warning other than the one approved by FDA in that letter and that the Proposition 65 warning would conflict with that policy. Dowhal at 929. The Dowhal court also rejected the plaintiff's argument that Proposition 65 warnings through point-of-sale notices or public advertising were not preempted:

> Warnings through point-of-sale posters or public advertising could have the same effect of frustrating the purpose of federal policy. Conflict preemption does not require a direct contradiction between state and federal law; the state law is preempted if state law "'stands as an obstacle to the accomplishment and execution of the full purposes and objectives of Congress.'" (English v. General Electric Co., supra, 496 U.S. at p. 79.)

Recently, a California Superior Court applied the tenets of the Dowhal decision in the case People v. Tri-Union Seafoods, LLC, et al., S.F. County Sup. Ct. consolidated case nos. CGC-01-402975 and CGC04-432394. In June 2004, the California Attorney General filed suit against tuna canners to enforce Proposition 65 labeling requirements for canned tuna products for the chemical methylmercury. Defendants argued that the Proposition 65 requirement would conflict with the federal 2004 joint advisory issued by the FDA and EPA (FDA/EPA 2004 Advisory) to inform consumers on the benefits and risks of eating canned tuna. After a trial on the merits, the court applied Dowhal and found that conflict preemption existed in this case, stating that Proposition 65 stood as an obstacle to the accomplishment and execution of the full purposes of Congress as bestowed on the FDA according to the FDCA, and that it was impossible for the Tuna Canners to comply with the joint FDA/EPA 2004 Advisory as well as Proposition 65's warning requirement. (Tri-Union, Findings of Fact and Conclusions of Law Re: Preemption, MADL and Naturally Occurring, May 11, 2006, p. 89).

The court also gave deference to FDA's views on labeling, as articulated in a May 2005 letter from Dr. Lester M. Crawford, Commissioner of Food and Drugs, FDA to California Attorney General Bill Lockyer. The court found that FDA made clear in this letter that Proposition 65 warnings on tuna products were preempted for three reasons: "(1) Proposition 65 warnings frustrate FDA's carefully considered approach to advising the public concerning the benefits and risks of consuming canned tuna; (2) point of purchase warnings conflict with FDA's longstanding opposition to warning signs in connection with the sale of food; and (3) Proposition 65 warnings conflict with federal law because such warnings on canned tuna would be misleading under section 403 of the FDCA. Tri-Union at 92. The court agreed with FDA's views and concluded "A federal agency's own views respecting whether a state law conflicts with federal law it administers are to be accorded substantial deference." Tri-Union at 91.

FDA 000058

Mr. Jeff Farrar
Page 6

Thus, it is clear that even if express preemption language were not present in the FMIA and PPIA, Proposition 65 requirements would be preempted by conflict because the requirements would thwart the purposes and objectives of the FMIA and PPIA.

Sincerely,

Richard A. Raymond, M.D.
Under Secretary
Office of Food Safety

Marc L. Kesselman, Esq.
General Counsel

cc:    Forest A. Hainline III
       Goodwin Procter LLP
       101 California Street
       San Francisco, California 94111

TOTAL P.06

FDA 000059

**Levine, Howard**

| | |
|---|---|
| **From:** | Stephenson, June |
| **Sent:** | Wednesday, October 11, 2006 3:17 PM |
| **To:** | Moran, Kristy |
| **Cc:** | Knight, Jean; Raza, Mark; Levine, Howard |
| **Subject:** | RE: Meeting with Hogan & Hartson (on behalf of Frito- Lay & PepsiCo), Friday, October 13 at 4:00 pm |

Kristy, Sheldon is recused from acrylomide issues. Mark Raza and Howard Levine will be attending for our office. Please send them the background material. Thanks.

june

| | |
|---|---|
| **From:** | Moran, Kristy |
| **Sent:** | Wednesday, October 11, 2006 2:45 PM |
| **To:** | Gottlieb, Scott; Bradshaw, Sheldon; Ronan, Pat; Brackett, Robert; Oliver, Janice F; Beru, Nega; Lutter, Randall; Levine, Howard; Raza, Mark |
| **Cc:** | Anderson, Donna - FDA/OC; Stephenson, June; Shirley, Mayo; Stewart, Shearldene; Long, Marl; Barrett, Karl; Walpole, Taryn; Babb, Vicki - OC; Quinn, Kathleen |
| **Subject:** | Meeting with Hogan & Hartson (on behalf of Frito- Lay & PepsiCo), Friday, October 13 at 4:00 pm |

You are invited to attend a meeting with Joe Levitt of Hogan & Hartson (on behalf of Frito-Lay and PepsiCo) on Acrylamide. A meeting package will be sent to participants tomorrow.

Meeting Details:

Date: Friday, October 13, 2006

Time: 4:00 pm - 5:00 pm

Conference Room: Parklawn Building, room 14-68

External Participants:
Joe Levitt, Hogan & Hartson
Dan Bryant, PepsiCo
Tom Schur, Frito-Lay/PepsiCo
Trent Norris, Bingham McCutchen

* Note: There is no incoming invitation.


Thank you,
Kristy Moran
OC Executive Secretariat
301-827-4446

1

FDA 000060

**Levine, Howard**

| | |
|---|---|
| **From:** | Moran, Kristy |
| **Sent:** | Wednesday, October 11, 2006 2:45 PM. |
| **To:** | Gottlieb, Scott; Bradshaw, Sheldon; Ronan, Pat; Brackett, Robert; Oliver, Janice F; Beru, Nega; Lutter, Randall; Levine, Howard; Raza, Mark |
| **Cc:** | Anderson, Donna - FDA/OC; Stephenson, June; Shirley, Mayo; Stewart, Shearldene; Long, Mari; Barrett, Karl; Walpole, Taryn; Babb, Vicki ~ OC; Quinn, Kathleen |
| **Subject:** | Meeting with Hogan & Hartson (on behalf of Frito- Lay & PepsiCo), Friday, October 13 at 4:00 pm |

You are invited to attend a meeting with Joe Levitt of Hogan & Hartson (on behalf of Frito-Lay and PepsiCo) on Acrylamide   A meeting package will be sent to participants tomorrow.

<u>Meeting Details:</u>

Date: Friday, October 13, 2006

Time:  4:00 pm - 5:00 pm

Conference Room:  Parklawn Building, room 14-68

<u>External Participants:</u>
Joe Levitt, Hogan & Hartson
Dan Bryant, PepsiCo
Tom Schur, Frito-Lay/PepsiCo
Trent Norris, Bingham McCutchen

*  Note:  There is no incoming invitation.

Thank you,
Kristy Moran
OC Executive Secretariat
301-827-4446

1

FDA 000061

**Levine, Howard**

| | |
|---|---|
| From: | Levine, Howard |
| Sent: | Friday, September 29, 2006 12:30 PM |
| To: | Raza, Mark |
| Subject: | RE: Meeting w/Joe Leavitt - to be scheduled for the week of the 9th |

Thanks Mark. Is this meeting instead of today's meeting or is it something else?

| | |
|---|---|
| From: | Raza, Mark |
| Sent: | Friday, September 29, 2006 9:03 AM |
| To: | Anderson, Donna - FDA/OC |
| Cc: | Levine, Howard |
| Subject: | RE: Meeting w/Joe Leavitt - to be scheduled for the week of the 9th |

thanks Donna. When the time is right, pls also invite Howard Levine of OCC.

| | |
|---|---|
| From: | Anderson, Donna - FDA/OC |
| Sent: | Thursday, September 28, 2006 5:48 PM |
| To: | Raza, Mark; Lutter, Randall; Levine, Howard; Babb, Vicki - OC |
| Cc: | Stephenson, June; Long, Mari; Gottlieb, Scott |
| Subject: | Meeting w/Joe Leavitt - to be scheduled for the week of the 9th |

Joe Leavitt called and said he was aware the scheduling was difficult for
such a quick turnaround and has asked to schedule for the week of October
9th, more specifically the 12th or 13th. I will contact your respective
offices to arrange for a mutually agreed upon time.

Thank you for your efforts in trying to make this work on such short
notice.

*Donna Anderson*
*Executive Assistant to the Deputy Commissioner for*
*Medical & Scientific Affairs, FDA*
*301 827 9776*

1

FDA 000062

# Proposed Agenda

Meeting with FDA

October 13, 2006

I. Introductions

II. Purpose of Meeting

III. Status of Litigation in California

IV. Issues Raised regarding Misbranding under FD&C Act

V. Process Issues

VI. Timing Issue

VII. Next Steps

FDA 000063

Points to Consider for Possible FDA Letter on Prop 65 Warning on Acrylamide

I.     Purpose

To respond to a letter from the food industry as to whether a Prop 65 warning with respect to certain products (chips and fries) would render the product misbranded under the Federal Food, Drug and Cosmetic Act. A Prop 65 warning must communicate either that the food contains a chemical known to the State of California to cause cancer, 22 Cal. Code Regs. § 12601(b), or that it will expose the consumer to such a chemical. 11 Cal. Code Regs. 3202(b). It can be provided on the label or at the point of purchase. 22 Cal. Code Regs. § 12601(b)(1).

II     Background

A.     Summarize Acrylamide Action Plan and steps FDA has taken to develop and credential that plan by presenting to advisory committee and by its active participation in JIFSAN workshop(s)

B.     Summarize FDA's extensive actions to date to implement Acrylamide Action Plan, i.e., to measure acrylamide levels and to conduct/stimulate a necessary research agenda to understand what, if any, risk is posed to humans.

C.     Summarize previous FDA communications with California:

    1.     Troxell Testimony
    2.     Crawford Letter
    3.     Troxell Letter

D.     Summarize steps still needed to complete risk analysis under the Acrylamide Action Plan.

E.     Describe FDA's leadership role in global efforts on acrylamide research.

III     FDA expertise on food warnings

A.     Summarize FDA expertise on food warnings and historical development and staffing of this function at FDA

B.     Summarize FDA process for considering whether to provide a warning for a food product and for developing the appropriate warning program, i.e., developing an adequate scientific record, collecting data on both the hazard and

effective ways of providing warnings about the hazard, and assessing consumer reactions to various methods and messages.

IV    **Statutory Framework**

Explain section 403 of the Federal Food, Drug and Cosmetic Act and general background on the misbranding provision. Include why information accompanying a food product (e.g., warning signs in grocery stores) constitutes "labeling" under the Act.

V.    **Public health concerns with warnings for acrylamide**

A.    Acrylamide warnings will *confuse and misinform consumers* because they communicate a health risk to humans where one has not been scientifically established. Warnings should be reserved for circumstances, not present here, in which there is a clear scientific basis for concern about adverse health consequences. An endless *proliferation of warning labels* based on more limited, inconclusive information would hinder public health because consumers would begin to ignore all warnings.

B.    Acrylamide warnings will cause *unintended consequences for consumer nutrition and health* by prompting consumers to alter their eating habits to avoid certain products and thereby increase their consumption of other products, which may result in less-balanced or healthy diets overall. For example, many potato chip products have been reformulated to reduce or eliminate trans fats, while other snack foods or sweets are higher in trans fats or saturated fat.

C.    Acrylamide warnings may cause *unintended consequences for food safety* by prompting consumers to cook all foods less thoroughly. FDA has persistently encouraged consumers to cook foods such as chicken, pork, beef, and eggs thoroughly, and a warning implying that cooking makes foods unsafe to consume is contrary to FDA's longstanding policy and efforts. Any increase in the prevalence of undercooking can have acutely life-threatening consequences for children, the elderly, and consumers who are immuno-compromised.

D.    Acrylamide warnings may even *increase* consumers' exposure to acrylamide by prompting consumers to avoid packaged products or restaurant products, since home cooking generally creates more acrylamide.

E.    Either warnings must be given for all acrylamide-containing foods – which would be impossible for consumers to heed without radical dietary changes – or *a sound basis must exist for differentiating* between those foods for which a warning is given and those for which a warning is not given. Acrylamide warnings cannot substitute for general dietary advice about foods that are "good" and foods

that are "bad" for reasons unrelated to acrylamide. Furthermore, warnings must relate to aggregate consumer exposures from foods and not concentration levels divorced from consumption patterns. Public health considerations are important in determining whether or not to require a warning for acrylamide, but characteristics of foods other than their acrylamide content ought not determine whether they should carry an acrylamide-based cancer warning.

F.    Acrylamide warnings that are not based on a clear scientific basis for concern about adverse health consequences will *undermine the public's confidence* in food labeling and in government advisories on health issues.

VI.    Conclusion

A.    For all of the above reasons, after careful consideration, FDA has determined that no consumer warnings for acrylamide in food are appropriate at this time. Proposition 65-type warnings for acrylamide would do more harm than good and, therefore, would not be in the public interest and would conflict with federal policy.

B.    Proposition 65-type warnings for acrylamide in designated foods at this time would cause the labeling of affected food products to be "false or misleading" —and therefore misbranded under section 403(a) of the FDCA. Companies who make or sell food products containing acrylamide cannot comply with any state-mandated warning requirement without violating Federal law.

C.    A Proposition 65-type warning in these circumstances presents a *direct conflict* between Federal and state law.

## Pending Proposition 65 Food Claims

| Case or Claim | Chemical/ Product | Filed | Court/Judge |
|---|---|---|---|
| Council for Education & Research on Toxics v. McDonald's and Burger King, No. BC280980 | Acrylamide/ french fries | 9/5/02 | Los Angeles Superior/ Mortimer |
| Environmental World Watch v. Procter & Gamble and Frito-Lay, No. BC337618 | Acrylamide/ potato chips and corn chips | 8/3/05 | Los Angeles Superior/ Mortimer |
| Environmental World Watch v. Heinz and Wendy's, No. BC337619 | Acrylamide/ french fries | 8/3/05 | Los Angeles Superior/ Mortimer |
| People v. McDonald's, Burger King, Wendy's, KFC, Heinz, Frito-Lay, Procter & Gamble, Lance, and Kettle, No. BC338956 | Acrylamide/ french fries and potato chips | 8/26/05 | Los Angeles Superior/ Mortimer |
| Environmental Law Foundation v. Bird's Eye, Poore Bros., Snyder's of Hanover, Hain Celestial, Pik-Nik, Seasons, Zappe Endeavors, No. BC 356591 | Acrylamide/ potato chips | 8/8/06 | Los Angeles Superior/ Mohr |
| Wilkinson v. Homestat Farms, No. GIC 864017 | Acrylamide/ Wheatena cereal | 4/7/06 | San Diego Superior |
| Environmental World Watch v. Kraft, Kellogg, and General Mills (60-day notice) | Acrylamide/ breakfast cereals | 4/4/03 | Not yet filed in court |
| Gonzales v. Kraft Foods (60-day notice) | Acrylamide/ Postum drink | 11/22/05 | Not yet filed in court |
| Environmental Law Foundation v. Albertsons, Costco, Food 4 Less, GM, Fred Meyer Stores, Great American Foods, Pavilions, Raley's, Ralph's, Safeway, Smart & Final, Stater Bros., Kroger, Vons, Trader Joe's, Whole Foods Market (60 day notice) | Acrylamide/ potato chips | 5/24/06 | Not yet filed in court |
| Physicians Committee for Responsible Medicine v. McDonald's, Burger King, Applebee's, Chili's, Chick-fil-A, TGI Friday's, and Outback, No. BC359267 | PhIP/ grilled chicken sandwiches and salads | 9/27/06 | Los Angeles Superior/ Judge Jones |
| American Meat Institute and National Meat Association v. Leeman, No. GIN 044220 | PCBs/ ground beef | 5/3/05 | San Diego Superior |
| Leeman v. Burger King, McDonald's, Carl's Jr. (CKE), No. 06AS02168 | HCAs and PCBs/ burgers | 5/26/06 | Sacramento Superior |
| Moore v. Burger King, McDonald's, Carl's Jr., Heinz, various franchisees (60-day notice) | Naphthalene/ French fries | 6/26/06 | Not yet filed in court. |

FDA 000067

# Acrylamide Regulatory and Litigation Timeline
## (*Regulatory events* are italicized.)

April 2002   Swedish researchers report that acrylamide is present in cooked foods.

May 2002   A week later, Council for Education and Research on Toxics ("CERT") notices McDonald's and Burger King over acrylamide in french fries; sues Sept 2002.

June 2002   Environmental World Watch ("EWW") notices Frito-Lay, Procter & Gamble, KFC, Heinz, and Wendy's over acrylamide in potato chips, corn chips, and fries.  EWW's suit is dismissed shortly after filing on procedural grounds.

*Sept 2002   FDA proposes draft acrylamide action plan.*

*Feb 2003   FDA proposes updated draft acrylamide action plan.*

July 2003   LA Superior Court (Judge Wu) stays CERT's lawsuit based primarily to await OEHHA and FDA determinations regarding risk assessment.

*Mar 2004   FDA presents its action plan for acrylamide in food.*

*Apr 2005   OEHHA proposes three regulations:*
   *1.   change the "safe harbor" level from 0.2 to 1.0 mcg/day for most foods;*
   *2.   set an alternate safe harbor level of 10 mcg/day for breads and cereals;*
   *3.   allow for point-of-sale (i.e., at the checkout) retailer signage.*

*May 2005   OEHHA holds a workshop on industry's proposal for an exemption from warning requirements for chemicals that form during cooking.*

Aug 2005   EWW sues Frito-Lay, Procter & Gamble, KFC, Heinz, and Wendy's over acrylamide in french fries, potato products, and corn chips.

Aug 2005   California's Attorney General and the Environmental Law Foundation ("ELF") sue McDonald's, Burger King, KFC, Wendy's, Frito-Lay, Procter & Gamble, Lance, Kettle, and Heinz over fried and baked potato products.  ELF's suit is dismissed shortly thereafter on procedural grounds.

*Mar 2006   OEHHA withdraws its proposed regulations and indicates it will publish revised proposals in 60 days.*

Mar 2006   LA Superior Court (Judge Mortimer) lifts stay on CERT, EWW, and AG lawsuits based on lack of regulatory activity by OEHHA and FDA.

Apr 2006   Wilkinson sues Homestat Farms in San Diego Superior Court over acrylamide in its cereal product, Wheatena.

*July 2006   FDA publishes new survey data on acrylamide in food.*

July 2006   CERT motion for summary judgment heard.  Judge Mortimer continues hearing to allow time for discovery.

Aug 2006   ELF sues seven small potato chip companies.

Sept 2006   LA Superior Court (Judge Kuhl) refuses to move Wheatena case from San Diego to Los Angeles and assigns new ELF suit in LA to Judge Mohr.

Dec 2006   Defendants' opposition to CERT motion for summary judgment must be prepared with expert declarations for filing on January 5.

Jan 2007   CERT motion for summary judgment to be heard.  Ruling could require warnings by McDonald's and Burger King.

1/17 hearing ruling expected at
same time   FDA 000068
filed by 1/5 or mid December